**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
June 1 through September 1, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| **Paycheck** | **20728** | **06/01/2015** | **Darryl A Buckingham** | | **1011 · Cash - San Angelo National Bank** | | **-12,634.25** |
| | | | | | 7880 · Salaries - Officers | -17,500.00 | 17,500.00 |
| | | | | | 2530 · FICA/FED Payable | 3,527.00 | -3,527.00 |
| | | | | | 7900 · Payroll Taxes | -1,085.00 | 1,085.00 |
| | | | | | 2530 · FICA/FED Payable | 1,085.00 | -1,085.00 |
| | | | | | 2530 · FICA/FED Payable | 1,085.00 | -1,085.00 |
| | | | | | 7900 · Payroll Taxes | -253.75 | 253.75 |
| | | | | | 2530 · FICA/FED Payable | 253.75 | -253.75 |
| | | | | | 2530 · FICA/FED Payable | 253.75 | -253.75 |
| TOTAL | | | | | | -12,634.25 | 12,634.25 |
| **Paycheck** | **20729** | **06/01/2015** | **Dennis N Buckingham** | | **1011 · Cash - San Angelo National Bank** | | **0.00** |
| | | | | | 7890 · Salaries | -7,289.00 | 7,289.00 |
| | | | | | 2530 · FICA/FED Payable | 1,459.00 | -1,459.00 |
| | | | | | 7900 · Payroll Taxes | -451.92 | 451.92 |
| | | | | | 2530 · FICA/FED Payable | 451.92 | -451.92 |
| | | | | | 2530 · FICA/FED Payable | 451.92 | -451.92 |
| | | | | | 7900 · Payroll Taxes | -105.69 | 105.69 |
| | | | | | 2530 · FICA/FED Payable | 105.69 | -105.69 |
| | | | | | 2530 · FICA/FED Payable | 105.69 | -105.69 |
| | | | | | 2110 · Direct Deposit Liabilities | 5,272.39 | -5,272.39 |
| TOTAL | | | | | | 0.00 | 0.00 |
| **Paycheck** | **20730** | **06/01/2015** | **Janet C Buckingham** | | **1011 · Cash - San Angelo National Bank** | | **-5,931.25** |
| | | | | | 7880 · Salaries - Officers | -7,500.00 | 7,500.00 |
| | | | | | 2530 · FICA/FED Payable | 995.00 | -995.00 |
| | | | | | 7900 · Payroll Taxes | -465.00 | 465.00 |
| | | | | | 2530 · FICA/FED Payable | 465.00 | -465.00 |
| | | | | | 2530 · FICA/FED Payable | 465.00 | -465.00 |
| | | | | | 7900 · Payroll Taxes | -108.75 | 108.75 |
| | | | | | 2530 · FICA/FED Payable | 108.75 | -108.75 |
| | | | | | 2530 · FICA/FED Payable | 108.75 | -108.75 |
| TOTAL | | | | | | -5,931.25 | 5,931.25 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | Check | ach | 06/01/2015 | First Financial Bank | | 1011 · Cash - San Angelo National Bank | | -4,725.00 |
| | | | | | | 7120 · Bank Charges | -4,725.00 | 4,725.00 |
| TOTAL | | | | | | | -4,725.00 | 4,725.00 |
| | Check | 20734 | 06/01/2015 | 919 Congress Aveneue LLC | | 1011 · Cash - San Angelo National Bank | | -1,724.98 |
| | | | | | | 8575 · Rent | -1,724.98 | 1,724.98 |
| TOTAL | | | | | | | -1,724.98 | 1,724.98 |
| | Check | 20735 | 06/01/2015 | The Hartford | | 1011 · Cash - San Angelo National Bank | | -321.00 |
| | | | | | | 7851 · Insurance - General | -321.00 | 321.00 |
| TOTAL | | | | | | | -321.00 | 321.00 |
| | Bill Pmt -Check | 20736 | 06/01/2015 | Hasler Financial Services, LLC | | 1011 · Cash - San Angelo National Bank | | -500.00 |
| | Bill | 0429 | 05/13/2015 | | | 8560 · Postage | -500.00 | 500.00 |
| TOTAL | | | | | | | -500.00 | 500.00 |
| | Bill Pmt -Check | 9999999 | 06/01/2015 | KEBO Oil & Gas, Inc. | | 1011 · Cash - San Angelo National Bank | | -3,013.58 |
| | Bill | 05012015 | 05/01/2015 | | | 8948 · IDC | -2,914.43 | 3,226.04 |
| | | | | | | 8950 · Operating Expense | -99.15 | 109.75 |
| TOTAL | | | | | | | -3,013.58 | 3,335.79 |
| | Check | ach | 06/02/2015 | Chase Card Services | | 1011 · Cash - San Angelo National Bank | | -7,798.59 |
| | | | | | | 7050 · Auto Expense | -140.41 | 140.41 |
| | | | | | | 8440 · Office Supplies | -125.29 | 125.29 |
| | | | | | | 3902 · Shareholder Distributions | -5,456.19 | 5,456.19 |
| | | | | | | 8230 · Meals & Entertainment | -255.13 | 255.13 |
| | | | | | | 8880 · Travel | -1,344.78 | 1,344.78 |
| | | | | | | 7390 · Dues & Subscriptions | -476.79 | 476.79 |
| TOTAL | | | | | | | -7,798.59 | 7,798.59 |
| | Check | ach | 06/03/2015 | Alda Limited Partnership | | 1011 · Cash - San Angelo National Bank | | -1,493.81 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 8945 · Working Interest Payments | -1,493.81 | 1,493.81 |
| TOTAL | | | | | | -1,493.81 | 1,493.81 |
| Check | 203756 | 06/03/2015 | Avery Enterprises, LLLP | | 1011 · Cash - San Angelo National Bank | | -229.63 |
| | | | | | 8945 · Working Interest Payments | -229.63 | 229.63 |
| TOTAL | | | | | | -229.63 | 229.63 |
| Check | 203757 | 06/03/2015 | Anthony Cashen | | 1011 · Cash - San Angelo National Bank | | -141.99 |
| | | | | | 8945 · Working Interest Payments | -141.99 | 141.99 |
| TOTAL | | | | | | -141.99 | 141.99 |
| Check | ach | 06/03/2015 | Jack Chafin | | 1011 · Cash - San Angelo National Bank | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 203758 | 06/03/2015 | Charles Cox | | 1011 · Cash - San Angelo National Bank | | -2,770.51 |
| | | | | | 8945 · Working Interest Payments | -2,770.51 | 2,770.51 |
| TOTAL | | | | | | -2,770.51 | 2,770.51 |
| Check | 203759 | 06/03/2015 | WTF Collateral | | 1011 · Cash - San Angelo National Bank | | -105.73 |
| | | | | | 8945 · Working Interest Payments | -105.73 | 105.73 |
| TOTAL | | | | | | -105.73 | 105.73 |
| Check | ach | 06/03/2015 | Allan Grotheer | | 1011 · Cash - San Angelo National Bank | | -466.38 |
| | | | | | 8945 · Working Interest Payments | -466.38 | 466.38 |
| TOTAL | | | | | | -466.38 | 466.38 |
| Check | 203760 | 06/03/2015 | William Hays | | 1011 · Cash - San Angelo National Bank | | -8.91 |
| | | | | | 8945 · Working Interest Payments | -8.91 | 8.91 |
| TOTAL | | | | | | -8.91 | 8.91 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|------|-----|------|------|------|---------|-------------|-----------------|
| | Check | 203761 | 06/03/2015 | Ed Herrington | | 1011 · Cash - San Angelo National Bank | | -62.42 |
| | | | | | | 8945 · Working Interest Payments | -62.42 | 62.42 |
| TOTAL | | | | | | | -62.42 | 62.42 |
| | Check | 203762 | 06/03/2015 | Philip Miller | | 1011 · Cash - San Angelo National Bank | | -51.00 |
| | | | | | | 8945 · Working Interest Payments | -51.00 | 51.00 |
| TOTAL | | | | | | | -51.00 | 51.00 |
| | Check | 203763 | 06/03/2015 | Tony Muoser | | 1011 · Cash - San Angelo National Bank | | -75.45 |
| | | | | | | 8945 · Working Interest Payments | -75.45 | 75.45 |
| TOTAL | | | | | | | -75.45 | 75.45 |
| | Check | 203764 | 06/03/2015 | David Palmlund. | | 1011 · Cash - San Angelo National Bank | | -68.99 |
| | | | | | | 8945 · Working Interest Payments | -68.99 | 68.99 |
| TOTAL | | | | | | | -68.99 | 68.99 |
| | Check | 203765 | 06/03/2015 | Robert Pearson | | 1011 · Cash - San Angelo National Bank | | -308.80 |
| | | | | | | 8945 · Working Interest Payments | -308.80 | 308.80 |
| TOTAL | | | | | | | -308.80 | 308.80 |
| | Check | 203766 | 06/03/2015 | Jane L. Waldfogel | | 1011 · Cash - San Angelo National Bank | | -151.13 |
| | | | | | | 8945 · Working Interest Payments | -151.13 | 151.13 |
| TOTAL | | | | | | | -151.13 | 151.13 |
| | Check | 203767 | 06/03/2015 | Peter Waldfogel | | 1011 · Cash - San Angelo National Bank | | -111.77 |
| | | | | | | 8945 · Working Interest Payments | -111.77 | 111.77 |
| TOTAL | | | | | | | -111.77 | 111.77 |
| | Check | 203768 | 06/03/2015 | Richard H. & Janet L. Baird. | | 1011 · Cash - San Angelo National Bank | | -0.72 |
| | | | | | | 8945 · Working Interest Payments | -0.72 | 0.72 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | | -0.72 | 0.72 |
| | Check | 203769 | 06/03/2015 | Charles Davis | | 1011 · Cash - San Angelo National Bank | | **-1.40** |
| | | | | | | 8945 · Working Interest Payments | -1.40 | 1.40 |
| TOTAL | | | | | | | -1.40 | 1.40 |
| | Check | 203770 | 06/03/2015 | Louis Gitlin | | 1011 · Cash - San Angelo National Bank | | **-8.37** |
| | | | | | | 8945 · Working Interest Payments | -8.37 | 8.37 |
| TOTAL | | | | | | | -8.37 | 8.37 |
| | Check | 203771 | 06/03/2015 | Mark Gitlin | | 1011 · Cash - San Angelo National Bank | | **-8.37** |
| | | | | | | 8945 · Working Interest Payments | -8.37 | 8.37 |
| TOTAL | | | | | | | -8.37 | 8.37 |
| | Check | ach | 06/03/2015 | GJW, LLC | | 1011 · Cash - San Angelo National Bank | | **-124.46** |
| | | | | | | 8945 · Working Interest Payments | -124.46 | 124.46 |
| TOTAL | | | | | | | -124.46 | 124.46 |
| | Check | ach | 06/03/2015 | Dennis Buckingham | | 1011 · Cash - San Angelo National Bank | | **-1,638.29** |
| | | | | | | 8945 · Working Interest Payments | -1,638.29 | 1,638.29 |
| TOTAL | | | | | | | -1,638.29 | 1,638.29 |
| | Check | 203772 | 06/03/2015 | Edward Gildea GST, non EXTR, FBO JHG | | 1011 · Cash - San Angelo National Bank | | **-42.78** |
| | | | | | | 8945 · Working Interest Payments | -42.78 | 42.78 |
| TOTAL | | | | | | | -42.78 | 42.78 |
| | Check | 203773 | 06/03/2015 | Edward Gildea GST, non EXTR, FBO AGO | | 1011 · Cash - San Angelo National Bank | | **-42.78** |
| | | | | | | 8945 · Working Interest Payments | -42.78 | 42.78 |
| TOTAL | | | | | | | -42.78 | 42.78 |
| | Check | 203774 | 06/03/2015 | Aylesbury Buckingham Oil II | | 1011 · Cash - San Angelo National Bank | | **-36.24** |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 8945 · Working Interest Payments | -36.24 | 36.24 |
| TOTAL | | | | | | | -36.24 | 36.24 |
| | | | | | | | | |
| | **Check** | **ach** | **06/03/2015** | **Brett A. Buckingham** | | **1011 · Cash - San Angelo National Bank** | | **-154.88** |
| | | | | | | 8945 · Working Interest Payments | -154.88 | 154.88 |
| TOTAL | | | | | | | -154.88 | 154.88 |
| | | | | | | | | |
| | **Check** | **ach** | **06/03/2015** | **Danny Buckingham** | | **1011 · Cash - San Angelo National Bank** | | **-767.13** |
| | | | | | | 1334 · Loan Rec - Greenwood Drilling | -767.13 | 767.13 |
| TOTAL | | | | | | | -767.13 | 767.13 |
| | | | | | | | | |
| | **Check** | **203775** | **06/03/2015** | **Clint Bounds** | | **1011 · Cash - San Angelo National Bank** | | **-1,019.64** |
| | | | | | | 8945 · Working Interest Payments | -1,019.64 | 1,019.64 |
| TOTAL | | | | | | | -1,019.64 | 1,019.64 |
| | | | | | | | | |
| | **Check** | **203776** | **06/03/2015** | **Tom Delimitros** | | **1011 · Cash - San Angelo National Bank** | | **-1,844.49** |
| | | | | | | 8945 · Working Interest Payments | -1,844.49 | 1,844.49 |
| TOTAL | | | | | | | -1,844.49 | 1,844.49 |
| | | | | | | | | |
| | **Check** | **203777** | **06/03/2015** | **Jay Sinhania** | | **1011 · Cash - San Angelo National Bank** | | **-605.01** |
| | | | | | | 8945 · Working Interest Payments | -605.01 | 605.01 |
| TOTAL | | | | | | | -605.01 | 605.01 |
| | | | | | | | | |
| | **Check** | **203778** | **06/03/2015** | **William White Mackay** | | **1011 · Cash - San Angelo National Bank** | | **-38.97** |
| | | | | | | 8945 · Working Interest Payments | -38.97 | 38.97 |
| TOTAL | | | | | | | -38.97 | 38.97 |
| | | | | | | | | |
| | **Check** | **203779** | **06/03/2015** | **Mark Capital Management** | | **1011 · Cash - San Angelo National Bank** | | **-673.36** |
| | | | | | | 8945 · Working Interest Payments | -673.36 | 673.36 |
| TOTAL | | | | | | | -673.36 | 673.36 |

Schedule SOFA 3b
Case 15-13441    Doc 82-1    Filed 09/30/15    Entered 09/30/15 21:41:32    Desc
Buckingham Oil Interests, Inc.
Supplement SOFA Schedule 3b    Page 7 of 53
Check Detail
June 1 through September 1, 2015

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|------|-----|------|------|------|---------|-------------|-----------------|
| | **Check** | **203780** | **06/03/2015** | **Mel Quesada** | | **1011 · Cash - San Angelo National Bank** | | **-382.74** |
| | | | | | | 8945 · Working Interest Payments | -382.74 | 382.74 |
| TOTAL | | | | | | | -382.74 | 382.74 |
| | **Check** | **203781** | **06/03/2015** | **Aylesbury Buckingham X** | | **1011 · Cash - San Angelo National Bank** | | **-3,324.70** |
| | | | | | | 8945 · Working Interest Payments | -3,324.70 | 3,324.70 |
| TOTAL | | | | | | | -3,324.70 | 3,324.70 |
| | **Check** | **203782** | **06/03/2015** | **Ravi Singhania** | | **1011 · Cash - San Angelo National Bank** | | **-623.18** |
| | | | | | | 8945 · Working Interest Payments | -623.18 | 623.18 |
| TOTAL | | | | | | | -623.18 | 623.18 |
| | **Check** | **203783** | **06/03/2015** | **Allen Questrom** | | **1011 · Cash - San Angelo National Bank** | | **-195.58** |
| | | | | | | 8945 · Working Interest Payments | -195.58 | 195.58 |
| TOTAL | | | | | | | -195.58 | 195.58 |
| | **Check** | **203784** | **06/03/2015** | **LS/Buckingham Program, LP** | | **1011 · Cash - San Angelo National Bank** | | **-1,703.82** |
| | | | | | | 8945 · Working Interest Payments | -1,703.82 | 1,703.82 |
| TOTAL | | | | | | | -1,703.82 | 1,703.82 |
| | **Check** | **203785** | **06/03/2015** | **HRB Oil & Gas** | | **1011 · Cash - San Angelo National Bank** | | **-1,018.50** |
| | | | | | | 8945 · Working Interest Payments | -1,018.50 | 1,018.50 |
| TOTAL | | | | | | | -1,018.50 | 1,018.50 |
| | **Check** | **203786** | **06/03/2015** | **James D. Smith** | | **1011 · Cash - San Angelo National Bank** | | **-200.47** |
| | | | | | | 8945 · Working Interest Payments | -200.47 | 200.47 |
| TOTAL | | | | | | | -200.47 | 200.47 |
| | **Check** | **203787** | **06/03/2015** | **Russell Conde** | | **1011 · Cash - San Angelo National Bank** | | **-788.05** |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 8945 · Working Interest Payments | -788.05 | 788.05 |
| TOTAL | | | | | | -788.05 | 788.05 |
| | | | | | | | |
| Check | 203788 | 06/03/2015 | K Holdings LLC | | 1011 · Cash - San Angelo National Bank | | -2,101.46 |
| | | | | | 8945 · Working Interest Payments | -2,101.46 | 2,101.46 |
| TOTAL | | | | | | -2,101.46 | 2,101.46 |
| | | | | | | | |
| Check | 203789 | 06/03/2015 | LS Buckingham/WNorth, L.P. | | 1011 · Cash - San Angelo National Bank | | -487.62 |
| | | | | | 8945 · Working Interest Payments | -487.62 | 487.62 |
| TOTAL | | | | | | -487.62 | 487.62 |
| | | | | | | | |
| Check | 203790 | 06/03/2015 | WRS Enterprises | | 1011 · Cash - San Angelo National Bank | | -40.63 |
| | | | | | 8945 · Working Interest Payments | -40.63 | 40.63 |
| TOTAL | | | | | | -40.63 | 40.63 |
| | | | | | | | |
| Check | 203791 | 06/03/2015 | Hoak Private Equities I, LP | | 1011 · Cash - San Angelo National Bank | | -162.54 |
| | | | | | 8945 · Working Interest Payments | -162.54 | 162.54 |
| TOTAL | | | | | | -162.54 | 162.54 |
| | | | | | | | |
| Check | 203792 | 06/03/2015 | David Davis | | 1011 · Cash - San Angelo National Bank | | -1,482.87 |
| | | | | | 8945 · Working Interest Payments | -1,482.87 | 1,482.87 |
| TOTAL | | | | | | -1,482.87 | 1,482.87 |
| | | | | | | | |
| Check | 203793 | 06/03/2015 | San Angelo Properties Management | | 1011 · Cash - San Angelo National Bank | | -990.59 |
| | | | | | 8945 · Working Interest Payments | -990.59 | 990.59 |
| TOTAL | | | | | | -990.59 | 990.59 |
| | | | | | | | |
| Check | ach | 06/03/2015 | Corsair, LLC | | 1011 · Cash - San Angelo National Bank | | -1,253.26 |
| | | | | | 8945 · Working Interest Payments | -1,253.26 | 1,253.26 |
| TOTAL | | | | | | -1,253.26 | 1,253.26 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 203794 | 06/03/2015 | Andrew Gnazzo | | 1011 · Cash - San Angelo National Bank | | -81.27 |
| | | | | | 8945 · Working Interest Payments | -81.27 | 81.27 |
| TOTAL | | | | | | -81.27 | 81.27 |
| Check | 203795 | 06/03/2015 | Timothy Keyes | | 1011 · Cash - San Angelo National Bank | | -81.27 |
| | | | | | 8945 · Working Interest Payments | -81.27 | 81.27 |
| TOTAL | | | | | | -81.27 | 81.27 |
| Check | 203796 | 06/03/2015 | Gregg Adamovich | | 1011 · Cash - San Angelo National Bank | | -131.34 |
| | | | | | 8945 · Working Interest Payments | -131.34 | 131.34 |
| TOTAL | | | | | | -131.34 | 131.34 |
| Check | 203797 | 06/03/2015 | Loyd Whitehead | | 1011 · Cash - San Angelo National Bank | | -936.41 |
| | | | | | 8945 · Working Interest Payments | -936.41 | 936.41 |
| TOTAL | | | | | | -936.41 | 936.41 |
| Check | 203798 | 06/03/2015 | Jay Carr | | 1011 · Cash - San Angelo National Bank | | -706.78 |
| | | | | | 8945 · Working Interest Payments | -706.78 | 706.78 |
| TOTAL | | | | | | -706.78 | 706.78 |
| Check | ach | 06/03/2015 | Emmy Oil & Gas LLC | | 1011 · Cash - San Angelo National Bank | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 203799 | 06/03/2015 | ACH/Buckingham 2012 LP | | 1011 · Cash - San Angelo National Bank | | -6,125.43 |
| | | | | | 8945 · Working Interest Payments | -6,125.43 | 6,125.43 |
| TOTAL | | | | | | -6,125.43 | 6,125.43 |
| Check | 203800 | 06/03/2015 | Kelsey Operating | | 1011 · Cash - San Angelo National Bank | | -471.20 |
| | | | | | 8945 · Working Interest Payments | -471.20 | 471.20 |
| TOTAL | | | | | | -471.20 | 471.20 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | Check | 203801 | 06/03/2015 | David Cohen | | 1011 · Cash - San Angelo National Bank | | -878.99 |
| | | | | | | 8945 · Working Interest Payments | -878.99 | 878.99 |
| TOTAL | | | | | | | -878.99 | 878.99 |
| | Check | 203802 | 06/03/2015 | S&S Oil Investments LLC | | 1011 · Cash - San Angelo National Bank | | -706.78 |
| | | | | | | 8945 · Working Interest Payments | -706.78 | 706.78 |
| TOTAL | | | | | | | -706.78 | 706.78 |
| | Check | 203803 | 06/03/2015 | William Stuart | | 1011 · Cash - San Angelo National Bank | | -471.20 |
| | | | | | | 8945 · Working Interest Payments | -471.20 | 471.20 |
| TOTAL | | | | | | | -471.20 | 471.20 |
| | Check | 203804 | 06/03/2015 | Hoak Private Equities I, LP | | 1011 · Cash - San Angelo National Bank | | -706.78 |
| | | | | | | 8945 · Working Interest Payments | -706.78 | 706.78 |
| TOTAL | | | | | | | -706.78 | 706.78 |
| | Check | 203805 | 06/03/2015 | NEU Oil & Gas, LLC | | 1011 · Cash - San Angelo National Bank | | -4,319.12 |
| | | | | | | 8946 · Royalty Payments | -4,319.12 | 4,319.12 |
| TOTAL | | | | | | | -4,319.12 | 4,319.12 |
| | Check | 203806 | 06/03/2015 | VCA Oil & Gas | | 1011 · Cash - San Angelo National Bank | | -5,166.51 |
| | | | | | | 8945 · Working Interest Payments | -5,166.51 | 5,166.51 |
| TOTAL | | | | | | | -5,166.51 | 5,166.51 |
| | Check | 203807 | 06/03/2015 | Sweetwater Asset LLC | | 1011 · Cash - San Angelo National Bank | | -229.63 |
| | | | | | | 8945 · Working Interest Payments | -229.63 | 229.63 |
| TOTAL | | | | | | | -229.63 | 229.63 |
| | Check | 203808 | 06/03/2015 | William Newhall | | 1011 · Cash - San Angelo National Bank | | -114.81 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| | | | | | 8945 · Working Interest Payments | -114.81 | 114.81 |
| TOTAL | | | | | | -114.81 | 114.81 |
| | | | | | | | |
| Check | 203809 | 06/03/2015 | **Steven H. Durham Family Foundation** | | **1011 · Cash - San Angelo National Bank** | | **-229.63** |
| | | | | | 8945 · Working Interest Payments | -229.63 | 229.63 |
| TOTAL | | | | | | -229.63 | 229.63 |
| | | | | | | | |
| Check | 203810 | 06/03/2015 | **Betty Clark** | | **1011 · Cash - San Angelo National Bank** | | **-29.47** |
| | | | | | 8945 · Working Interest Payments | -29.47 | 29.47 |
| TOTAL | | | | | | -29.47 | 29.47 |
| | | | | | | | |
| Check | 203811 | 06/03/2015 | **Robert Ducommun** | | **1011 · Cash - San Angelo National Bank** | | **-344.44** |
| | | | | | 8945 · Working Interest Payments | -344.44 | 344.44 |
| TOTAL | | | | | | -344.44 | 344.44 |
| | | | | | | | |
| Check | 203812 | 06/03/2015 | **Waldfogel 2014 Irrev Trust** | | **1011 · Cash - San Angelo National Bank** | | **-459.24** |
| | | | | | 8945 · Working Interest Payments | -459.24 | 459.24 |
| TOTAL | | | | | | -459.24 | 459.24 |
| | | | | | | | |
| Check | 20733 | 06/03/2015 | **First Financial Bank** | | **1011 · Cash - San Angelo National Bank** | | **-94,500.00** |
| | | | | | 2563 · NP - FFB 26192 | -90,408.63 | 90,408.63 |
| | | | | | 9000 · Interest Expense | -4,091.37 | 4,091.37 |
| TOTAL | | | | | | -94,500.00 | 94,500.00 |
| | | | | | | | |
| Check | ach | 06/03/2015 | **UPS** | | **1011 · Cash - San Angelo National Bank** | | **-47.40** |
| | | | | | 1334 · Loan Rec - Greenwood Drilling | -18.45 | 18.45 |
| | | | | | 1328 · Loan Rec - Buckingham Explorati | -28.95 | 28.95 |
| TOTAL | | | | | | -47.40 | 47.40 |
| | | | | | | | |
| Check | 20737 | 06/03/2015 | **Comcast** | | **1011 · Cash - San Angelo National Bank** | | **-265.39** |
| | | | | | 8440 · Office Supplies | -265.39 | 265.39 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | TOTAL | -265.39 | 265.39 |
| Check | ach | 06/04/2015 | Brian Smith | | 1011 · Cash - San Angelo National Bank | | -5,561.19 |
| | | | | | 2809 · NP - Brian Smith | -5,561.19 | 5,561.19 |
| | | | | TOTAL | | -5,561.19 | 5,561.19 |
| Check | ach | 06/04/2015 | Karen McDonald | | 1011 · Cash - San Angelo National Bank | | -3,027.14 |
| | | | | | 2612 · NP - Karen McDonald | -3,027.14 | 3,027.14 |
| | | | | TOTAL | | -3,027.14 | 3,027.14 |
| Check | wire | 06/04/2015 | Blue Head Tequila, LLC | | 1011 · Cash - San Angelo National Bank | | -6,000.00 |
| | | | | | 1723 · Blue Head Tequila | -6,000.00 | 6,000.00 |
| | | | | TOTAL | | -6,000.00 | 6,000.00 |
| Check | 20738 | 06/05/2015 | Magnum Producing, LP | | 1011 · Cash - San Angelo National Bank | | -35,000.00 |
| | | | | | 1500 · Leasehold - Oil & Gas Leases | -35,000.00 | 35,000.00 |
| | | | | TOTAL | | -35,000.00 | 35,000.00 |
| Check | 20739 | 06/05/2015 | Magnum Producing, LP | | 1011 · Cash - San Angelo National Bank | | -83,300.00 |
| | | | | | 4200 · Drilling & Testing Income | -83,300.00 | 83,300.00 |
| | | | | TOTAL | | -83,300.00 | 83,300.00 |
| Check | ach | 06/08/2015 | UPS | | 1011 · Cash - San Angelo National Bank | | -111.30 |
| | | | | | 1334 · Loan Rec - Greenwood Drilling | -49.09 | 49.09 |
| | | | | | 8560 · Postage | -62.21 | 62.21 |
| | | | | TOTAL | | -111.30 | 111.30 |
| Liability Check | ach | 06/09/2015 | Bancorp South | | 1011 · Cash - San Angelo National Bank | | -10,921.22 |
| | | | | | 2530 · FICA/FED Payable | -5,981.00 | 5,981.00 |
| | | | | | 2530 · FICA/FED Payable | -468.19 | 468.19 |
| | | | | | 2530 · FICA/FED Payable | -468.19 | 468.19 |

Case 15-13441    Doc 82-1    Filed 09/30/15    Entered 09/30/15 21:41:32    Desc
Supplement SOFA Schedule 3b    Page 13 of 53

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 2530 · FICA/FED Payable | -2,001.92 | 2,001.92 |
| | | | | | 2530 · FICA/FED Payable | -2,001.92 | 2,001.92 |
| TOTAL | | | | | | -10,921.22 | 10,921.22 |
| | | | | | | | |
| Check | wire | 06/10/2015 | Aurora Resources | | 1011 · Cash - San Angelo National Bank | | -70,000.00 |
| | | | | | 8948 · IDC | -70,000.00 | 70,000.00 |
| TOTAL | | | | | | -70,000.00 | 70,000.00 |
| | | | | | | | |
| Check | wire | 06/10/2015 | Aurora Resources | | 1011 · Cash - San Angelo National Bank | | -49,289.00 |
| | | | | | 8948 · IDC | -49,289.00 | 49,289.00 |
| TOTAL | | | | | | -49,289.00 | 49,289.00 |
| | | | | | | | |
| Check | wire | 06/10/2015 | Blue Head Tequila, LLC | | 1011 · Cash - San Angelo National Bank | | -5,000.00 |
| | | | | | 1723 · Blue Head Tequila | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |
| | | | | | | | |
| Check | wire | 06/12/2015 | Blue Head Tequila, LLC | | 1011 · Cash - San Angelo National Bank | | -12,000.00 |
| | | | | | 1723 · Blue Head Tequila | -12,000.00 | 12,000.00 |
| TOTAL | | | | | | -12,000.00 | 12,000.00 |
| | | | | | | | |
| Check | ach | 06/15/2015 | UPS | | 1011 · Cash - San Angelo National Bank | | -234.22 |
| | | | | | 1328 · Loan Rec - Buckingham Explorati | -86.92 | 86.92 |
| | | | | | 8560 · Postage | -118.35 | 118.35 |
| | | | | | 1335 · Loan Rec - Paint Rock Operating | -28.95 | 28.95 |
| TOTAL | | | | | | -234.22 | 234.22 |
| | | | | | | | |
| Check | 20740 | 06/15/2015 | Poland Springs | | 1011 · Cash - San Angelo National Bank | | -127.36 |
| | | | | | 8440 · Office Supplies | -127.36 | 127.36 |
| TOTAL | | | | | | -127.36 | 127.36 |
| | | | | | | | |
| Check | 20741 | 06/15/2015 | NStar | | 1011 · Cash - San Angelo National Bank | | -154.54 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc**
**Check Detail**
June 1 through September 1, 2015

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 8890 · Utilities - Other | -154.54 | 154.54 |
| TOTAL | | | | | | | -154.54 | 154.54 |
| | Check | 20742 | 06/15/2015 | Nationalgrid | | 1011 · Cash - San Angelo National Bank | | -48.76 |
| | | | | | | 8890 · Utilities - Other | -48.76 | 48.76 |
| TOTAL | | | | | | | -48.76 | 48.76 |
| | Check | 20743 | 06/15/2015 | HSA | | 1011 · Cash - San Angelo National Bank | | -864.78 |
| | | | | | | 7852 · Insurance - Medical | -864.78 | 864.78 |
| TOTAL | | | | | | | -864.78 | 864.78 |
| | Check | 20744 | 06/15/2015 | TxTag | | 1011 · Cash - San Angelo National Bank | | -55.76 |
| | | | | | | 7050 · Auto Expense | -55.76 | 55.76 |
| TOTAL | | | | | | | -55.76 | 55.76 |
| | Check | 20745 | 06/17/2015 | Corsair, LLC | | 1011 · Cash - San Angelo National Bank | | 0.00 |
| TOTAL | | | | | | | 0.00 | 0.00 |
| | Check | 20746 | 06/17/2015 | Charles Cox | | 1011 · Cash - San Angelo National Bank | | 0.00 |
| TOTAL | | | | | | | 0.00 | 0.00 |
| | Check | ach | 06/17/2015 | Darryl A Buckingham | | 1011 · Cash - San Angelo National Bank | | -3,000.00 |
| | | | | | | 3902 · Shareholder Distributions | -3,000.00 | 3,000.00 |
| TOTAL | | | | | | | -3,000.00 | 3,000.00 |
| | Check | 20747 | 06/18/2015 | Comcast | | 1011 · Cash - San Angelo National Bank | | -186.93 |
| | | | | | | 8440 · Office Supplies | -186.93 | 186.93 |
| TOTAL | | | | | | | -186.93 | 186.93 |
| | Check | 20748 | 06/18/2015 | AT&T Mobility | | 1011 · Cash - San Angelo National Bank | | -177.09 |

**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| | | | | | 8870 · Telephone | -177.09 | 177.09 |
| TOTAL | | | | | | -177.09 | 177.09 |
| | | | | | | | |
| Check | 20749 | 06/18/2015 | **Salida Exploration** | | **1011 · Cash - San Angelo National Bank** | | **-44.69** |
| | | | | | 8950 · Operating Expense | -44.69 | 44.69 |
| TOTAL | | | | | | -44.69 | 44.69 |
| | | | | | | | |
| Check | wire | 06/18/2015 | **Martex LLC** | | **1011 · Cash - San Angelo National Bank** | | **-183,920.00** |
| | | | | | 8948 · IDC | -183,920.00 | 183,920.00 |
| TOTAL | | | | | | -183,920.00 | 183,920.00 |
| | | | | | | | |
| Check | 20750 | 06/19/2015 | **Card Services** | | **1011 · Cash - San Angelo National Bank** | | **-5,566.82** |
| | | | | | 3902 · Shareholder Distributions | -5,566.82 | 5,566.82 |
| TOTAL | | | | | | -5,566.82 | 5,566.82 |
| | | | | | | | |
| Check | wire | 06/19/2015 | **Martex LLC** | | **1011 · Cash - San Angelo National Bank** | | **-100,000.00** |
| | | | | | 8948 · IDC | -100,000.00 | 100,000.00 |
| TOTAL | | | | | | -100,000.00 | 100,000.00 |
| | | | | | | | |
| Check | ach | 06/22/2015 | **UPS** | | **1011 · Cash - San Angelo National Bank** | | **-141.24** |
| | | | | | 1328 · Loan Rec - Buckingham Explorati | -29.02 | 29.02 |
| | | | | | 8560 · Postage | -94.42 | 94.42 |
| | | | | | 1334 · Loan Rec - Greenwood Drilling | -17.80 | 17.80 |
| TOTAL | | | | | | -141.24 | 141.24 |
| | | | | | | | |
| Check | 20751 | 06/22/2015 | **Ruble Clark** | | **1011 · Cash - San Angelo National Bank** | | **-4,480.00** |
| | | | | | 7260 · Consulting Fees | -4,480.00 | 4,480.00 |
| TOTAL | | | | | | -4,480.00 | 4,480.00 |
| | | | | | | | |
| Bill Pmt -Check | 20752 | 06/22/2015 | **Daniel J. Neuberger, P.G.** | | **1011 · Cash - San Angelo National Bank** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | **Check** | **wire** | **06/22/2015** | **Arnie Oil LLC** | | **1011 · Cash - San Angelo National Bank** | | **-25,000.00** |
| | | | | | | 8948 · IDC | -25,000.00 | 25,000.00 |
| TOTAL | | | | | | | -25,000.00 | 25,000.00 |
| | **Bill Pmt -Check** | **20753** | **06/22/2015** | **Daniel J. Neuberger, P.G.** | | **1011 · Cash - San Angelo National Bank** | | **-15,853.95** |
| | Bill | 04152015 | 04/15/2015 | | | 7260 · Consulting Fees | -15,853.95 | 15,853.95 |
| TOTAL | | | | | | | -15,853.95 | 15,853.95 |
| | **Check** | **wire** | **06/23/2015** | **Martex LLC** | | **1011 · Cash - San Angelo National Bank** | | **-100,000.00** |
| | | | | | | 8948 · IDC | -100,000.00 | 100,000.00 |
| TOTAL | | | | | | | -100,000.00 | 100,000.00 |
| | **Check** | **ach** | **06/24/2015** | **UPS** | | **1011 · Cash - San Angelo National Bank** | | **-92.73** |
| | | | | | | 1328 · Loan Rec - Buckingham Explorati | -29.02 | 29.02 |
| | | | | | | 8560 · Postage | -45.91 | 45.91 |
| | | | | | | 1335 · Loan Rec - Paint Rock Operating | -17.80 | 17.80 |
| TOTAL | | | | | | | -92.73 | 92.73 |
| | **Check** | **wire** | **06/24/2015** | **Blue Head Tequila, LLC** | | **1011 · Cash - San Angelo National Bank** | | **-12,500.00** |
| | | | | | | 1723 · Blue Head Tequila | -12,500.00 | 12,500.00 |
| TOTAL | | | | | | | -12,500.00 | 12,500.00 |
| | **Check** | **wire** | **06/26/2015** | **exterran energy** | | **1011 · Cash - San Angelo National Bank** | | **-11,300.63** |
| | | | | | | 1335 · Loan Rec - Paint Rock Operating | -11,300.63 | 11,300.63 |
| TOTAL | | | | | | | -11,300.63 | 11,300.63 |
| | **Check** | **ach** | **06/26/2015** | **Darryl A Buckingham** | | **1011 · Cash - San Angelo National Bank** | | **-5,000.00** |
| | | | | | | 3902 · Shareholder Distributions | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | | -5,000.00 | 5,000.00 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| **Liability Check** | | **06/30/2015** | **QuickBooks Payroll Service** | | **1011 · Cash - San Angelo National Bank** | | **-5,277.30** |
| | | | | | Quickbooks Fees | -3.00 | 3.00 |
| | | | | | Quickbooks Fees | -1.60 | 1.60 |
| | | | | | Quickbooks Fees | -0.31 | 0.31 |
| | | | QuickBooks Payroll Service | | 2110 · Direct Deposit Liabilities | -5,272.39 | 5,272.39 |
| TOTAL | | | | | | -5,277.30 | 5,277.30 |
| **Check** | **20757** | **06/30/2015** | **Falmouth Printing** | | **1011 · Cash - San Angelo National Bank** | | **-141.69** |
| | | | | | 8440 · Office Supplies | -141.69 | 141.69 |
| TOTAL | | | | | | -141.69 | 141.69 |
| **Check** | **ach** | **06/30/2015** | **Buckingham Exploration, LLC** | | **1011 · Cash - San Angelo National Bank** | | **-9,400.00** |
| | | | | | 1328 · Loan Rec - Buckingham Explorati | -9,400.00 | 9,400.00 |
| TOTAL | | | | | | -9,400.00 | 9,400.00 |
| **Bill Pmt -Check** | **20767** | **06/30/2015** | **Linn Operating, Inc.** | | **1011 · Cash - San Angelo National Bank** | | **-85.14** |
| Bill | 2015051105691 | 05/31/2015 | | | 8950 · Operating Expense | -47.16 | 47.16 |
| Bill | 06302015 | 06/30/2015 | | | 8950 · Operating Expense | -37.98 | 37.98 |
| TOTAL | | | | | | -85.14 | 85.14 |
| **Paycheck** | **20754** | **07/01/2015** | **Darryl A Buckingham** | | **1011 · Cash - San Angelo National Bank** | | **-12,882.25** |
| | | | | | 7880 · Salaries - Officers | -17,500.00 | 17,500.00 |
| | | | | | 2530 · FICA/FED Payable | 3,527.00 | -3,527.00 |
| | | | | | 7900 · Payroll Taxes | -837.00 | 837.00 |
| | | | | | 2530 · FICA/FED Payable | 837.00 | -837.00 |
| | | | | | 2530 · FICA/FED Payable | 837.00 | -837.00 |
| | | | | | 7900 · Payroll Taxes | -253.75 | 253.75 |
| | | | | | 2530 · FICA/FED Payable | 253.75 | -253.75 |
| | | | | | 2530 · FICA/FED Payable | 253.75 | -253.75 |
| TOTAL | | | | | | -12,882.25 | 12,882.25 |
| **Paycheck** | **20755** | **07/01/2015** | **Dennis N Buckingham** | | **1011 · Cash - San Angelo National Bank** | | **0.00** |

Case 15-13441 Doc 82-1 Filed 09/30/15 Entered 09/30/15 21:41:32 Desc
Supplement SOFA Schedule 3b Page 18 of 53

Schedule SOFA 3b
Buckingham Oil Interests, Inc.
Check Detail
June 1 through September 1, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 7890 · Salaries | -7,289.00 | 7,289.00 |
| | | | | | 2530 · FICA/FED Payable | 1,459.00 | -1,459.00 |
| | | | | | 7900 · Payroll Taxes | -451.92 | 451.92 |
| | | | | | 2530 · FICA/FED Payable | 451.92 | -451.92 |
| | | | | | 2530 · FICA/FED Payable | 451.92 | -451.92 |
| | | | | | 7900 · Payroll Taxes | -105.69 | 105.69 |
| | | | | | 2530 · FICA/FED Payable | 105.69 | -105.69 |
| | | | | | 2530 · FICA/FED Payable | 105.69 | -105.69 |
| | | | | | 2110 · Direct Deposit Liabilities | 5,272.39 | -5,272.39 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| Paycheck | 20756 | 07/01/2015 | Janet C Buckingham | | 1011 · Cash - San Angelo National Bank | | -5,931.25 |
| | | | | | | | |
| | | | | | 7880 · Salaries - Officers | -7,500.00 | 7,500.00 |
| | | | | | 2530 · FICA/FED Payable | 995.00 | -995.00 |
| | | | | | 7900 · Payroll Taxes | -465.00 | 465.00 |
| | | | | | 2530 · FICA/FED Payable | 465.00 | -465.00 |
| | | | | | 2530 · FICA/FED Payable | 465.00 | -465.00 |
| | | | | | 7900 · Payroll Taxes | -108.75 | 108.75 |
| | | | | | 2530 · FICA/FED Payable | 108.75 | -108.75 |
| | | | | | 2530 · FICA/FED Payable | 108.75 | -108.75 |
| TOTAL | | | | | | -5,931.25 | 5,931.25 |
| | | | | | | | |
| Check | ach | 07/01/2015 | Chase Card Services | | 1011 · Cash - San Angelo National Bank | | -5,091.62 |
| | | | | | | | |
| | | | | | 7050 · Auto Expense | -149.18 | 149.18 |
| | | | | | 8440 · Office Supplies | -107.37 | 107.37 |
| | | | | | 3902 · Shareholder Distributions | -972.24 | 972.24 |
| | | | | | 8230 · Meals & Entertainment | -962.63 | 962.63 |
| | | | | | 8880 · Travel | -817.76 | 817.76 |
| | | | | | 7390 · Dues & Subscriptions | -194.00 | 194.00 |
| | | | | | 8560 · Postage | -113.09 | 113.09 |
| | | | | | 3902 · Shareholder Distributions | -1,775.35 | 1,775.35 |
| TOTAL | | | | | | -5,091.62 | 5,091.62 |
| | | | | | | | |
| Check | 20758 | 07/01/2015 | First Financial Bank | | 1011 · Cash - San Angelo National Bank | | -94,500.00 |
| | | | | | | | |
| | | | | | 2563 · NP - FFB 26192 | -90,408.63 | 90,408.63 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | | 9000 · Interest Expense | -4,091.37 | 4,091.37 |
| TOTAL | | | | | | | -94,500.00 | 94,500.00 |
| | Check | 20759 | 07/01/2015 | **919 Congress Aveneue LLC** | | **1011 · Cash - San Angelo National Bank** | | **-1,747.29** |
| | | | | | | 8575 · Rent | -1,747.29 | 1,747.29 |
| TOTAL | | | | | | | -1,747.29 | 1,747.29 |
| | Check | ach | 07/01/2015 | **Alda Limited Partnership** | | **1011 · Cash - San Angelo National Bank** | | **-1,747.30** |
| | | | | | | 8945 · Working Interest Payments | -1,747.30 | 1,747.30 |
| TOTAL | | | | | | | -1,747.30 | 1,747.30 |
| | Check | 203815 | 07/01/2015 | **Avery Enterprises, LLLP** | | **1011 · Cash - San Angelo National Bank** | | **-251.52** |
| | | | | | | 8945 · Working Interest Payments | -251.52 | 251.52 |
| TOTAL | | | | | | | -251.52 | 251.52 |
| | Check | 203816 | 07/01/2015 | **Anthony Cashen** | | **1011 · Cash - San Angelo National Bank** | | **-103.49** |
| | | | | | | 8945 · Working Interest Payments | -103.49 | 103.49 |
| TOTAL | | | | | | | -103.49 | 103.49 |
| | Check | wire | 07/01/2015 | **Jack Chafin** | | **1011 · Cash - San Angelo National Bank** | | **-3,551.21** |
| | | | | | | 8945 · Working Interest Payments | -3,551.21 | 3,551.21 |
| TOTAL | | | | | | | -3,551.21 | 3,551.21 |
| | Check | 203817 | 07/01/2015 | **Charles Cox** | | **1011 · Cash - San Angelo National Bank** | | **-2,718.08** |
| | | | | | | 8945 · Working Interest Payments | -2,718.08 | 2,718.08 |
| TOTAL | | | | | | | -2,718.08 | 2,718.08 |
| | Check | 203818 | 07/01/2015 | **WTF Collateral** | | **1011 · Cash - San Angelo National Bank** | | **-0.28** |
| | | | | | | 8945 · Working Interest Payments | -0.28 | 0.28 |
| TOTAL | | | | | | | -0.28 | 0.28 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
Supplement SOFA Schedule 3b - Page 20 of 53

**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | Check | ach | 07/01/2015 | Allan Grotheer | | 1011 · Cash - San Angelo National Bank | | -664.96 |
| | | | | | | 8945 · Working Interest Payments | -664.96 | 664.96 |
| TOTAL | | | | | | | -664.96 | 664.96 |
| | Check | 203819 | 07/01/2015 | William Hays | | 1011 · Cash - San Angelo National Bank | | -0.84 |
| | | | | | | 8945 · Working Interest Payments | -0.84 | 0.84 |
| TOTAL | | | | | | | -0.84 | 0.84 |
| | Check | 203820 | 07/01/2015 | Ed Herrington | | 1011 · Cash - San Angelo National Bank | | -46.46 |
| | | | | | | 8945 · Working Interest Payments | -46.46 | 46.46 |
| TOTAL | | | | | | | -46.46 | 46.46 |
| | Check | 203821 | 07/01/2015 | Philip Miller | | 1011 · Cash - San Angelo National Bank | | -18.02 |
| | | | | | | 8945 · Working Interest Payments | -18.02 | 18.02 |
| TOTAL | | | | | | | -18.02 | 18.02 |
| | Check | 203822 | 07/01/2015 | Tony Muoser | | 1011 · Cash - San Angelo National Bank | | -45.69 |
| | | | | | | 8945 · Working Interest Payments | -45.69 | 45.69 |
| TOTAL | | | | | | | -45.69 | 45.69 |
| | Check | 203823 | 07/01/2015 | David Palmlund. | | 1011 · Cash - San Angelo National Bank | | -54.48 |
| | | | | | | 8945 · Working Interest Payments | -54.48 | 54.48 |
| TOTAL | | | | | | | -54.48 | 54.48 |
| | Check | 203824 | 07/01/2015 | Robert Pearson | | 1011 · Cash - San Angelo National Bank | | -139.78 |
| | | | | | | 8945 · Working Interest Payments | -139.78 | 139.78 |
| TOTAL | | | | | | | -139.78 | 139.78 |
| | Check | 203825 | 07/01/2015 | Mark Robinson | | 1011 · Cash - San Angelo National Bank | | -5.69 |
| | | | | | | 8945 · Working Interest Payments | -5.69 | 5.69 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | **TOTAL** -5.69 | 5.69 |
| Check | 203826 | 07/01/2015 | Jane L. Waldfogel | | 1011 · Cash - San Angelo National Bank | | -138.59 |
| | | | | | 8945 · Working Interest Payments | -138.59 | 138.59 |
| TOTAL | | | | | | -138.59 | 138.59 |
| Check | 203827 | 07/01/2015 | Peter Waldfogel. | | 1011 · Cash - San Angelo National Bank | | -58.51 |
| | | | | | 8945 · Working Interest Payments | -58.51 | 58.51 |
| TOTAL | | | | | | -58.51 | 58.51 |
| Check | 203828 | 07/01/2015 | Richard H. & Janet L. Baird. | | 1011 · Cash - San Angelo National Bank | | -1.09 |
| | | | | | 8945 · Working Interest Payments | -1.09 | 1.09 |
| TOTAL | | | | | | -1.09 | 1.09 |
| Check | 203829 | 07/01/2015 | Charles Davis | | 1011 · Cash - San Angelo National Bank | | -2.19 |
| | | | | | 8945 · Working Interest Payments | -2.19 | 2.19 |
| TOTAL | | | | | | -2.19 | 2.19 |
| Check | 203830 | 07/01/2015 | Louis Gitlin | | 1011 · Cash - San Angelo National Bank | | -13.10 |
| | | | | | 8945 · Working Interest Payments | -13.10 | 13.10 |
| TOTAL | | | | | | -13.10 | 13.10 |
| Check | 203831 | 07/01/2015 | Mark Gitlin | | 1011 · Cash - San Angelo National Bank | | -13.10 |
| | | | | | 8945 · Working Interest Payments | -13.10 | 13.10 |
| TOTAL | | | | | | -13.10 | 13.10 |
| Check | ach | 07/01/2015 | GJW, LLC | | 1011 · Cash - San Angelo National Bank | | -146.85 |
| | | | | | 8945 · Working Interest Payments | -146.85 | 146.85 |
| TOTAL | | | | | | -146.85 | 146.85 |
| Check | ach | 07/01/2015 | Dennis Buckingham | | 1011 · Cash - San Angelo National Bank | | -1,929.01 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 8945 · Working Interest Payments | -1,929.01 | 1,929.01 |
| TOTAL | | | | | | | -1,929.01 | 1,929.01 |
| | Check | 203832 | 07/01/2015 | Edward Gildea GST, non EXTR, FBO JHG | | 1011 · Cash - San Angelo National Bank | | -4.03 |
| | | | | | | 8945 · Working Interest Payments | -4.03 | 4.03 |
| TOTAL | | | | | | | -4.03 | 4.03 |
| | Check | 203833 | 07/01/2015 | Edward Gildea GST, non EXTR, FBO AGO | | 1011 · Cash - San Angelo National Bank | | -4.03 |
| | | | | | | 8945 · Working Interest Payments | -4.03 | 4.03 |
| TOTAL | | | | | | | -4.03 | 4.03 |
| | Check | 203834 | 07/01/2015 | Aylesbury Buckingham Oil II | | 1011 · Cash - San Angelo National Bank | | -56.73 |
| | | | | | | 8945 · Working Interest Payments | -56.73 | 56.73 |
| TOTAL | | | | | | | -56.73 | 56.73 |
| | Check | ach | 07/01/2015 | Brett A. Buckingham | | 1011 · Cash - San Angelo National Bank | | -136.31 |
| | | | | | | 8945 · Working Interest Payments | -136.31 | 136.31 |
| TOTAL | | | | | | | -136.31 | 136.31 |
| | Check | 203835 | 07/01/2015 | Edith Osborne | | 1011 · Cash - San Angelo National Bank | | -360.67 |
| | | | | | | 8945 · Working Interest Payments | -360.67 | 360.67 |
| TOTAL | | | | | | | -360.67 | 360.67 |
| | Check | ach | 07/01/2015 | Danny Buckingham | | 1011 · Cash - San Angelo National Bank | | -938.01 |
| | | | | | | 8945 · Working Interest Payments | -938.01 | 938.01 |
| TOTAL | | | | | | | -938.01 | 938.01 |
| | Check | 203836 | 07/01/2015 | Clint Bounds | | 1011 · Cash - San Angelo National Bank | | -1,193.38 |
| | | | | | | 8945 · Working Interest Payments | -1,193.38 | 1,193.38 |
| TOTAL | | | | | | | -1,193.38 | 1,193.38 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | **Check** | **203837** | **07/01/2015** | **Tom Delimitros** | | **1011 · Cash - San Angelo National Bank** | | **-2,268.78** |
| | | | | | | 8945 · Working Interest Payments | -2,268.78 | 2,268.78 |
| TOTAL | | | | | | | -2,268.78 | 2,268.78 |
| | **Check** | **203838** | **07/01/2015** | **Jay Sinhania** | | **1011 · Cash - San Angelo National Bank** | | **-895.05** |
| | | | | | | 8945 · Working Interest Payments | -895.05 | 895.05 |
| TOTAL | | | | | | | -895.05 | 895.05 |
| | **Check** | **203839** | **07/01/2015** | **William White Mackay** | | **1011 · Cash - San Angelo National Bank** | | **-75.92** |
| | | | | | | 8945 · Working Interest Payments | -75.92 | 75.92 |
| TOTAL | | | | | | | -75.92 | 75.92 |
| | **Check** | **203840** | **07/01/2015** | **Mark Capital Management** | | **1011 · Cash - San Angelo National Bank** | | **-1,067.35** |
| | | | | | | 8945 · Working Interest Payments | -1,067.35 | 1,067.35 |
| TOTAL | | | | | | | -1,067.35 | 1,067.35 |
| | **Check** | **203841** | **07/01/2015** | **Mel Quesada** | | **1011 · Cash - San Angelo National Bank** | | **-658.61** |
| | | | | | | 8945 · Working Interest Payments | -658.61 | 658.61 |
| TOTAL | | | | | | | -658.61 | 658.61 |
| | **Check** | **203842** | **07/01/2015** | **Aylesbury Buckingham X** | | **1011 · Cash - San Angelo National Bank** | | **-8,951.04** |
| | | | | | | 8945 · Working Interest Payments | -8,951.04 | 8,951.04 |
| TOTAL | | | | | | | -8,951.04 | 8,951.04 |
| | **Check** | **203843** | **07/01/2015** | **Ravi Singhania** | | **1011 · Cash - San Angelo National Bank** | | **-819.13** |
| | | | | | | 8945 · Working Interest Payments | -819.13 | 819.13 |
| TOTAL | | | | | | | -819.13 | 819.13 |
| | **Check** | **203844** | **07/01/2015** | **Allen Questrom** | | **1011 · Cash - San Angelo National Bank** | | **-526.53** |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 8945 · Working Interest Payments | -526.53 | 526.53 |
| TOTAL | | | | | | -526.53 | 526.53 |
| | | | | | | | |
| Check | 203845 | 07/01/2015 | LS Buckingham/WNorth, L.P. | | 1011 · Cash - San Angelo National Bank | | -2,476.46 |
| | | | | | 8945 · Working Interest Payments | -2,476.46 | 2,476.46 |
| TOTAL | | | | | | -2,476.46 | 2,476.46 |
| | | | | | | | |
| Check | 203846 | 07/01/2015 | HRB Oil & Gas | | 1011 · Cash - San Angelo National Bank | | -1,248.35 |
| | | | | | 8945 · Working Interest Payments | -1,248.35 | 1,248.35 |
| TOTAL | | | | | | -1,248.35 | 1,248.35 |
| | | | | | | | |
| Check | 203847 | 07/01/2015 | James D. Smith | | 1011 · Cash - San Angelo National Bank | | -291.34 |
| | | | | | 8945 · Working Interest Payments | -291.34 | 291.34 |
| TOTAL | | | | | | -291.34 | 291.34 |
| | | | | | | | |
| Check | 203848 | 07/01/2015 | Russell Conde | | 1011 · Cash - San Angelo National Bank | | -833.87 |
| | | | | | 8945 · Working Interest Payments | -833.87 | 833.87 |
| TOTAL | | | | | | -833.87 | 833.87 |
| | | | | | | | |
| Check | 203849 | 07/01/2015 | K Holdings LLC | | 1011 · Cash - San Angelo National Bank | | -2,223.63 |
| | | | | | 8945 · Working Interest Payments | -2,223.63 | 2,223.63 |
| TOTAL | | | | | | -2,223.63 | 2,223.63 |
| | | | | | | | |
| Check | 203850 | 07/01/2015 | LS Buckingham/WNorth, L.P. | | 1011 · Cash - San Angelo National Bank | | -186.66 |
| | | | | | 8945 · Working Interest Payments | -186.66 | 186.66 |
| TOTAL | | | | | | -186.66 | 186.66 |
| | | | | | | | |
| Check | 203851 | 07/01/2015 | WRS Enterprises | | 1011 · Cash - San Angelo National Bank | | -15.55 |
| | | | | | 8945 · Working Interest Payments | -15.55 | 15.55 |
| TOTAL | | | | | | -15.55 | 15.55 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | Check | 203852 | 07/01/2015 | Hoak Private Equities I, LP | | 1011 · Cash - San Angelo National Bank | | -62.20 |
| | | | | | | 8945 · Working Interest Payments | -62.20 | 62.20 |
| TOTAL | | | | | | | -62.20 | 62.20 |
| | Check | 203853 | 07/01/2015 | David Davis | | 1011 · Cash - San Angelo National Bank | | -1,604.50 |
| | | | | | | 8945 · Working Interest Payments | -1,604.50 | 1,604.50 |
| TOTAL | | | | | | | -1,604.50 | 1,604.50 |
| | Check | 203854 | 07/01/2015 | San Angelo Properties Management | | 1011 · Cash - San Angelo National Bank | | -1,075.00 |
| | | | | | | 8945 · Working Interest Payments | -1,075.00 | 1,075.00 |
| TOTAL | | | | | | | -1,075.00 | 1,075.00 |
| | Check | ach | 07/01/2015 | Corsair, LLC | | 1011 · Cash - San Angelo National Bank | | -1,352.99 |
| | | | | | | 8945 · Working Interest Payments | -1,352.99 | 1,352.99 |
| TOTAL | | | | | | | -1,352.99 | 1,352.99 |
| | Check | 203855 | 07/01/2015 | Andrew Gnazzo | | 1011 · Cash - San Angelo National Bank | | -31.12 |
| | | | | | | 8945 · Working Interest Payments | -31.12 | 31.12 |
| TOTAL | | | | | | | -31.12 | 31.12 |
| | Check | 203856 | 07/01/2015 | Timothy Keyes | | 1011 · Cash - San Angelo National Bank | | -31.12 |
| | | | | | | 8945 · Working Interest Payments | -31.12 | 31.12 |
| TOTAL | | | | | | | -31.12 | 31.12 |
| | Check | 203857 | 07/01/2015 | Gregg Adamovich | | 1011 · Cash - San Angelo National Bank | | -138.97 |
| | | | | | | 8945 · Working Interest Payments | -138.97 | 138.97 |
| TOTAL | | | | | | | -138.97 | 138.97 |
| | Check | 203858 | 07/01/2015 | Loyd Whitehead | | 1011 · Cash - San Angelo National Bank | | -1,054.27 |
| | | | | | | 8945 · Working Interest Payments | -1,054.27 | 1,054.27 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
June 1 through September 1, 2015

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | | -1,054.27 | 1,054.27 |
| | Check | 203859 | 07/01/2015 | Jay Carr | | 1011 · Cash - San Angelo National Bank | | -802.75 |
| | | | | | | 8945 · Working Interest Payments | -802.75 | 802.75 |
| TOTAL | | | | | | | -802.75 | 802.75 |
| | Check | wire | 07/01/2015 | Emmy Oil & Gas LLC | | 1011 · Cash - San Angelo National Bank | | -1,258.97 |
| | | | | | | 8945 · Working Interest Payments | -1,258.97 | 1,258.97 |
| TOTAL | | | | | | | -1,258.97 | 1,258.97 |
| | Check | 203860 | 07/01/2015 | ACH/Buckingham 2012 LP | | 1011 · Cash - San Angelo National Bank | | -6,957.19 |
| | | | | | | 8945 · Working Interest Payments | -6,957.19 | 6,957.19 |
| TOTAL | | | | | | | -6,957.19 | 6,957.19 |
| | Check | 203861 | 07/01/2015 | Kelsey Operating | | 1011 · Cash - San Angelo National Bank | | -535.14 |
| | | | | | | 8945 · Working Interest Payments | -535.14 | 535.14 |
| TOTAL | | | | | | | -535.14 | 535.14 |
| | Check | 203862 | 07/01/2015 | David Cohen | | 1011 · Cash - San Angelo National Bank | | -991.37 |
| | | | | | | 8945 · Working Interest Payments | -991.37 | 991.37 |
| TOTAL | | | | | | | -991.37 | 991.37 |
| | Check | 203863 | 07/01/2015 | S&S Oil Investments LLC | | 1011 · Cash - San Angelo National Bank | | -802.75 |
| | | | | | | 8945 · Working Interest Payments | -802.75 | 802.75 |
| TOTAL | | | | | | | -802.75 | 802.75 |
| | Check | 203864 | 07/01/2015 | William Stuart | | 1011 · Cash - San Angelo National Bank | | -535.14 |
| | | | | | | 8945 · Working Interest Payments | -535.14 | 535.14 |
| TOTAL | | | | | | | -535.14 | 535.14 |
| | Check | 203865 | 07/01/2015 | Hoak Private Equities I, LP | | 1011 · Cash - San Angelo National Bank | | -802.75 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
Supplement SOFA Schedule 3b - Page 27 of 53

**Check Detail**
June 1 through September 1, 2015

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 8945 · Working Interest Payments | -802.75 | 802.75 |
| TOTAL | | | | | | | -802.75 | 802.75 |
| | **Check** | **203866** | **07/01/2015** | **NEU Oil & Gas, LLC** | | **1011 · Cash - San Angelo National Bank** | | **-4,920.07** |
| | | | | | | 8946 · Royalty Payments | -4,920.07 | 4,920.07 |
| TOTAL | | | | | | | -4,920.07 | 4,920.07 |
| | **Check** | **203867** | **07/01/2015** | **VCA Oil & Gas** | | **1011 · Cash - San Angelo National Bank** | | **-5,659.12** |
| | | | | | | 8945 · Working Interest Payments | -5,659.12 | 5,659.12 |
| TOTAL | | | | | | | -5,659.12 | 5,659.12 |
| | **Check** | **203868** | **07/01/2015** | **Sweetwater Asset LLC** | | **1011 · Cash - San Angelo National Bank** | | **-251.52** |
| | | | | | | 8945 · Working Interest Payments | -251.52 | 251.52 |
| TOTAL | | | | | | | -251.52 | 251.52 |
| | **Check** | **203869** | **07/01/2015** | **William Newhall** | | **1011 · Cash - San Angelo National Bank** | | **-125.77** |
| | | | | | | 8945 · Working Interest Payments | -125.77 | 125.77 |
| TOTAL | | | | | | | -125.77 | 125.77 |
| | **Check** | **203870** | **07/01/2015** | **Steven H. Durham Family Foundation** | | **1011 · Cash - San Angelo National Bank** | | **-251.52** |
| | | | | | | 8945 · Working Interest Payments | -251.52 | 251.52 |
| TOTAL | | | | | | | -251.52 | 251.52 |
| | **Check** | **203871** | **07/01/2015** | **Betty Clark** | | **1011 · Cash - San Angelo National Bank** | | **-33.44** |
| | | | | | | 8945 · Working Interest Payments | -33.44 | 33.44 |
| TOTAL | | | | | | | -33.44 | 33.44 |
| | **Check** | **203872** | **07/01/2015** | **Robert Ducommun** | | **1011 · Cash - San Angelo National Bank** | | **-377.28** |
| | | | | | | 8945 · Working Interest Payments | -377.28 | 377.28 |
| TOTAL | | | | | | | -377.28 | 377.28 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | **Check** | **203873** | **07/01/2015** | **Waldfogel 2014 Irrev Trust** | | **1011 · Cash - San Angelo National Bank** | | **-503.03** |
| | | | | | | 8945 · Working Interest Payments | -503.03 | 503.03 |
| TOTAL | | | | | | | -503.03 | 503.03 |
| | **Check** | **wire** | **07/01/2015** | **Arnie Oil LLC** | | **1011 · Cash - San Angelo National Bank** | | **-25,000.00** |
| | | | | | | 8948 · IDC | -25,000.00 | 25,000.00 |
| TOTAL | | | | | | | -25,000.00 | 25,000.00 |
| | **Check** | **20760** | **07/01/2015** | **Comcast** | | **1011 · Cash - San Angelo National Bank** | | **-265.39** |
| | | | | | | 8440 · Office Supplies | -265.39 | 265.39 |
| TOTAL | | | | | | | -265.39 | 265.39 |
| | **Check** | **20761** | **07/01/2015** | **Doc Shredding Corp** | | **1011 · Cash - San Angelo National Bank** | | **-65.00** |
| | | | | | | 8440 · Office Supplies | -65.00 | 65.00 |
| TOTAL | | | | | | | -65.00 | 65.00 |
| | **Check** | **wire** | **07/02/2015** | **Houston Energy L.P.** | | **1011 · Cash - San Angelo National Bank** | | **-35,220.00** |
| | | | | | | 1500 · Leasehold - Oil & Gas Leases | -35,220.00 | 35,220.00 |
| TOTAL | | | | | | | -35,220.00 | 35,220.00 |
| | **Check** | **20762** | **07/02/2015** | **Mego Resources, LLC** | | **1011 · Cash - San Angelo National Bank** | | **-8,349.00** |
| | | | | | | 8948 · IDC | -8,349.00 | 8,349.00 |
| TOTAL | | | | | | | -8,349.00 | 8,349.00 |
| | **Check** | **ach** | **07/03/2015** | **Karen McDonald** | | **1011 · Cash - San Angelo National Bank** | | **-3,027.14** |
| | | | | | | 2612 · NP - Karen McDonald | -3,027.14 | 3,027.14 |
| TOTAL | | | | | | | -3,027.14 | 3,027.14 |
| | **Check** | **ach** | **07/03/2015** | **Brian Smith** | | **1011 · Cash - San Angelo National Bank** | | **-5,561.19** |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| | | | | | 2809 · NP - Brian Smith | -5,561.19 | 5,561.19 |
| TOTAL | | | | | | -5,561.19 | 5,561.19 |
| | | | | | | | |
| Liability Check | ach | 07/06/2015 | Bancorp South | | 1011 · Cash - San Angelo National Bank | | -10,425.22 |
| | | | | | | | |
| | | | | | 2530 · FICA/FED Payable | -5,981.00 | 5,981.00 |
| | | | | | 2530 · FICA/FED Payable | -468.19 | 468.19 |
| | | | | | 2530 · FICA/FED Payable | -468.19 | 468.19 |
| | | | | | 2530 · FICA/FED Payable | -1,753.92 | 1,753.92 |
| | | | | | 2530 · FICA/FED Payable | -1,753.92 | 1,753.92 |
| TOTAL | | | | | | -10,425.22 | 10,425.22 |
| | | | | | | | |
| Check | ach | 07/06/2015 | UPS | | 1011 · Cash - San Angelo National Bank | | -137.47 |
| | | | | | | | |
| | | | | | 1328 · Loan Rec - Buckingham Explorati | -29.02 | 29.02 |
| | | | | | 8560 · Postage | -79.50 | 79.50 |
| | | | | | 1335 · Loan Rec - Paint Rock Operating | -28.95 | 28.95 |
| TOTAL | | | | | | -137.47 | 137.47 |
| | | | | | | | |
| Bill Pmt -Check | 123526 | 07/06/2015 | Venture Oil & Gas, Inc. | | 1011 · Cash - San Angelo National Bank | | -13,837.28 |
| | | | | | | | |
| Bill | 17447 | 11/30/2014 | | | 8950 · Operating Expense | -4,483.17 | 4,483.17 |
| Bill | 17739 | 12/31/2014 | | | 8950 · Operating Expense | -2,511.49 | 2,511.49 |
| Bill | 01312015 | 01/31/2015 | | | 8950 · Operating Expense | -3,131.66 | 3,131.66 |
| Bill | 18353 | 02/28/2015 | | | 8950 · Operating Expense | -1,712.63 | 1,712.63 |
| Bill | 03312015 | 03/31/2015 | | | 8950 · Operating Expense | -1,998.33 | 2,208.54 |
| TOTAL | | | | | | -13,837.28 | 14,047.49 |
| | | | | | | | |
| Check | 20763 | 07/06/2015 | Blue  Cross and Blue Shield of Mass | | 1011 · Cash - San Angelo National Bank | | -529.20 |
| | | | | | | | |
| | | | | | 7852 · Insurance - Medical | -529.20 | 529.20 |
| TOTAL | | | | | | -529.20 | 529.20 |
| | | | | | | | |
| Bill Pmt -Check | | 07/06/2015 | Venture Oil & Gas, Inc. | | 1011 · Cash - San Angelo National Bank | | 0.00 |
| | | | | | | | |
| Bill | 03312015 | 03/31/2015 | Venture Oil & Gas, Inc. | | 2000 · *Accounts Payable | 0.00 | -2,208.54 |
| Bill | 19021 | 04/30/2015 | Venture Oil & Gas, Inc. | | 2000 · *Accounts Payable | 0.00 | -952.19 |
| Bill | clear credit refunde | 07/06/2015 | Venture Oil & Gas, Inc. | | 2000 · *Accounts Payable | 0.00 | -3,315.11 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | | 0.00 | -6,475.84 |
| | Check | 20764 | 07/07/2015 | NStar | | 1011 · Cash - San Angelo National Bank | | -229.52 |
| | | | | | | 8890 · Utilities - Other | -229.52 | 229.52 |
| TOTAL | | | | | | | -229.52 | 229.52 |
| | Check | 20765 | 07/07/2015 | Kenmark Office Systems | | 1011 · Cash - San Angelo National Bank | | -323.53 |
| | | | | | | 8440 · Office Supplies | -323.53 | 323.53 |
| TOTAL | | | | | | | -323.53 | 323.53 |
| | Check | wire | 07/08/2015 | Ponderosa Oil & Gas | | 1011 · Cash - San Angelo National Bank | | -184,701.60 |
| | | | | | | 8948 · IDC | -184,701.60 | 184,701.60 |
| TOTAL | | | | | | | -184,701.60 | 184,701.60 |
| | Check | wire | 07/08/2015 | Jordan Buckingham | | 1011 · Cash - San Angelo National Bank | | -6,000.00 |
| | | | | | | 8570 · Professional Fees | -6,000.00 | 6,000.00 |
| TOTAL | | | | | | | -6,000.00 | 6,000.00 |
| | Check | ach | 07/13/2015 | UPS | | 1011 · Cash - San Angelo National Bank | | -150.88 |
| | | | | | | 1328 · Loan Rec - Buckingham Explorati | -87.06 | 87.06 |
| | | | | | | 8560 · Postage | -17.00 | 17.00 |
| | | | | | | 1335 · Loan Rec - Paint Rock Operating | -46.82 | 46.82 |
| TOTAL | | | | | | | -150.88 | 150.88 |
| | Check | ach | 07/13/2015 | Arnie Oil LLC | | 1011 · Cash - San Angelo National Bank | | -85,000.00 |
| | | | | | | 8948 · IDC | -85,000.00 | 85,000.00 |
| TOTAL | | | | | | | -85,000.00 | 85,000.00 |
| | Check | wire | 07/13/2015 | Ponderosa Oil & Gas | | 1011 · Cash - San Angelo National Bank | | -26,235.00 |
| | | | | | | 8948 · IDC | -26,235.00 | 26,235.00 |
| TOTAL | | | | | | | -26,235.00 | 26,235.00 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | **Check** | **20766** | **07/14/2015** | **Staples** | | **1011 · Cash - San Angelo National Bank** | | **-25.24** |
| | | | | | | 8440 · Office Supplies | -25.24 | 25.24 |
| TOTAL | | | | | | | -25.24 | 25.24 |
| | **Check** | **20768** | **07/14/2015** | **AT&T Mobility** | | **1011 · Cash - San Angelo National Bank** | | **-178.09** |
| | | | | | | 8870 · Telephone | -178.09 | 178.09 |
| TOTAL | | | | | | | -178.09 | 178.09 |
| | **Check** | **20769** | **07/14/2015** | **Nationalgrid** | | **1011 · Cash - San Angelo National Bank** | | **-26.55** |
| | | | | | | 8890 · Utilities - Other | -26.55 | 26.55 |
| TOTAL | | | | | | | -26.55 | 26.55 |
| | **Check** | **20770** | **07/14/2015** | **Poland Springs** | | **1011 · Cash - San Angelo National Bank** | | **-180.81** |
| | | | | | | 8440 · Office Supplies | -180.81 | 180.81 |
| TOTAL | | | | | | | -180.81 | 180.81 |
| | **Check** | **20771** | **07/14/2015** | **CW Resources Inc** | | **1011 · Cash - San Angelo National Bank** | | **-30.03** |
| | | | | | | 8950 · Operating Expense | -5.02 | 5.02 |
| | | | | | | 8950 · Operating Expense | -5.19 | 5.19 |
| | | | | | | 8950 · Operating Expense | -4.65 | 4.65 |
| | | | | | | 8950 · Operating Expense | -4.78 | 4.78 |
| | | | | | | 8950 · Operating Expense | -10.39 | 10.39 |
| TOTAL | | | | | | | -30.03 | 30.03 |
| | **Check** | **20772** | **07/14/2015** | **Salida Exploration** | | **1011 · Cash - San Angelo National Bank** | | **-51.19** |
| | | | | | | 8950 · Operating Expense | -51.19 | 51.19 |
| TOTAL | | | | | | | -51.19 | 51.19 |
| | **Check** | **ach** | **07/14/2015** | **Darryl A Buckingham** | | **1011 · Cash - San Angelo National Bank** | | **-15,000.00** |
| | | | | | | 3902 · Shareholder Distributions | -15,000.00 | 15,000.00 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | -15,000.00 | 15,000.00 |
| | | | | | | | |
| Check | 20773 | 07/14/2015 | CW Resources | | 1011 · Cash - San Angelo National Bank | | -55.29 |
| | | | | | 8950 · Operating Expense | -11.21 | 11.21 |
| | | | | | 8950 · Operating Expense | -8.67 | 8.67 |
| | | | | | 8950 · Operating Expense | -8.53 | 8.53 |
| | | | | | 8950 · Operating Expense | -10.66 | 10.66 |
| | | | | | 8950 · Operating Expense | -16.22 | 16.22 |
| TOTAL | | | | | | -55.29 | 55.29 |
| | | | | | | | |
| Check | 20775 | 07/15/2015 | New York Life | | 1011 · Cash - San Angelo National Bank | | -25,978.71 |
| | | | | | 7854 · Defined Benefit Plan | -25,978.71 | 25,978.71 |
| TOTAL | | | | | | -25,978.71 | 25,978.71 |
| | | | | | | | |
| Check | 20774 | 07/15/2015 | Staples | | 1011 · Cash - San Angelo National Bank | | -29.52 |
| | | | | | 8440 · Office Supplies | -29.52 | 29.52 |
| TOTAL | | | | | | -29.52 | 29.52 |
| | | | | | | | |
| Check | ach | 07/15/2015 | First Financial Bank | | 1011 · Cash - San Angelo National Bank | | -605.05 |
| | | | | | 7120 · Bank Charges | -605.05 | 605.05 |
| TOTAL | | | | | | -605.05 | 605.05 |
| | | | | | | | |
| Check | 20776 | 07/16/2015 | Comcast | | 1011 · Cash - San Angelo National Bank | | -186.94 |
| | | | | | 8440 · Office Supplies | -186.94 | 186.94 |
| TOTAL | | | | | | -186.94 | 186.94 |
| | | | | | | | |
| Check | 20777 | 07/17/2015 | Postmaster | | 1011 · Cash - San Angelo National Bank | | -9.01 |
| | | | | | 8560 · Postage | -9.01 | 9.01 |
| TOTAL | | | | | | -9.01 | 9.01 |
| | | | | | | | |
| Check | 20778 | 07/20/2015 | Cape Cod Tick Control | | 1011 · Cash - San Angelo National Bank | | -200.00 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 8725 · Repairs & Maintenance | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| | | | | | | | |
| **Check** | **20779** | **07/20/2015** | **Card Services** | | **1011 · Cash - San Angelo National Bank** | | **-4,714.02** |
| | | | | | 3902 · Shareholder Distributions | -4,714.02 | 4,714.02 |
| TOTAL | | | | | | -4,714.02 | 4,714.02 |
| | | | | | | | |
| **Check** | **20780** | **07/20/2015** | **HSA** | | **1011 · Cash - San Angelo National Bank** | | **-864.78** |
| | | | | | 7852 · Insurance - Medical | -864.78 | 864.78 |
| TOTAL | | | | | | -864.78 | 864.78 |
| | | | | | | | |
| **Bill Pmt -Check** | **999999** | **07/20/2015** | **Purvis Operating Company** | | **1011 · Cash - San Angelo National Bank** | | **-581.81** |
| Bill | 06092015 | 06/09/2015 | | | 8951 · Production Taxes | -1.84 | 16.15 |
| | | | | | 8951 · Production Taxes | -27.62 | 243.20 |
| | | | | | 8950 · Operating Expense | -50.27 | 442.71 |
| | | | | | 1510 · Equipment - Oil & Gas Leases | -459.28 | 4,044.60 |
| | | | | | 8951 · Production Taxes | -10.79 | 95.05 |
| | | | | | 8950 · Operating Expense | -1.92 | 16.93 |
| | | | | | 8951 · Production Taxes | -12.83 | 113.01 |
| | | | | | 8950 · Operating Expense | -17.26 | 151.98 |
| TOTAL | | | | | | -581.81 | 5,123.63 |
| | | | | | | | |
| **Check** | **wire** | **07/20/2015** | **BTA Producers LLC** | | **1011 · Cash - San Angelo National Bank** | | **-104,744.01** |
| | | | | | 8948 · IDC | -104,744.01 | 104,744.01 |
| TOTAL | | | | | | -104,744.01 | 104,744.01 |
| | | | | | | | |
| **Check** | **20781** | **07/21/2015** | **All Cape Painters** | | **1011 · Cash - San Angelo National Bank** | | **-6,500.00** |
| | | | | | 3902 · Shareholder Distributions | -6,500.00 | 6,500.00 |
| TOTAL | | | | | | -6,500.00 | 6,500.00 |
| | | | | | | | |
| **Check** | **ach** | **07/23/2015** | **Buckingham Exploration, LLC** | | **1011 · Cash - San Angelo National Bank** | | **-9,000.00** |
| | | | | | 1328 · Loan Rec - Buckingham Explorati | -9,000.00 | 9,000.00 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| TOTAL | | | | | | -9,000.00 | 9,000.00 |
| Check | ach | 07/23/2015 | EFTPS | | 1011 · Cash - San Angelo National Bank | | -766.68 |
| | | | | | 7900 · Payroll Taxes | -766.68 | 766.68 |
| TOTAL | | | | | | -766.68 | 766.68 |
| Check | ach | 07/27/2015 | UPS | | 1011 · Cash - San Angelo National Bank | | -129.76 |
| | | | | | 1328 · Loan Rec - Buckingham Explorati | -58.46 | 58.46 |
| | | | | | 8560 · Postage | -71.30 | 71.30 |
| TOTAL | | | | | | -129.76 | 129.76 |
| Check | ach | 07/27/2015 | UPS | | 1011 · Cash - San Angelo National Bank | | -62.14 |
| | | | | | 8560 · Postage | -62.14 | 62.14 |
| TOTAL | | | | | | -62.14 | 62.14 |
| Check | ach | 07/27/2015 | Arnie Oil LLC | | 1011 · Cash - San Angelo National Bank | | -74,943.00 |
| | | | | | 8948 · IDC | -74,943.00 | 74,943.00 |
| TOTAL | | | | | | -74,943.00 | 74,943.00 |
| Check | wire | 07/27/2015 | Blue Head Tequila, LLC | | 1011 · Cash - San Angelo National Bank | | -36,500.00 |
| | | | | | 1723 · Blue Head Tequila | -36,500.00 | 36,500.00 |
| TOTAL | | | | | | -36,500.00 | 36,500.00 |
| Check | wire | 07/27/2015 | Aurora Resources | | 1011 · Cash - San Angelo National Bank | | -131,644.18 |
| | | | | | 8948 · IDC | -101,586.18 | 101,586.18 |
| | | | | | 8948 · IDC | -30,058.00 | 30,058.00 |
| TOTAL | | | | | | -131,644.18 | 131,644.18 |
| Check | wire | 07/27/2015 | GeoPetra Partners, LLC | | 1011 · Cash - San Angelo National Bank | | -396,433.33 |
| | | | | | 8948 · IDC | -396,433.33 | 396,433.33 |
| TOTAL | | | | | | -396,433.33 | 396,433.33 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | wire | 07/27/2015 | GeoPetra Partners, LLC | | 1011 · Cash - San Angelo National Bank | | -358,493.33 |
| | | | | | 8948 · IDC | -358,493.33 | 358,493.33 |
| TOTAL | | | | | | -358,493.33 | 358,493.33 |
| Check | wire | 07/27/2015 | Forza Operating LLC | | 1011 · Cash - San Angelo National Bank | | -207,098.00 |
| | | | | | 1500 · Leasehold - Oil & Gas Leases | -207,098.00 | 207,098.00 |
| TOTAL | | | | | | -207,098.00 | 207,098.00 |
| Check | wire | 07/27/2015 | Ponderosa Oil & Gas | | 1011 · Cash - San Angelo National Bank | | -338,250.00 |
| | | | | | 8948 · IDC | -338,250.00 | 338,250.00 |
| TOTAL | | | | | | -338,250.00 | 338,250.00 |
| Check | 20782 | 07/27/2015 | Comcast | | 1011 · Cash - San Angelo National Bank | | -272.99 |
| | | | | | 8440 · Office Supplies | -272.99 | 272.99 |
| TOTAL | | | | | | -272.99 | 272.99 |
| Check | 20783 | 07/27/2015 | Kenmark Office Systems | | 1011 · Cash - San Angelo National Bank | | -375.51 |
| | | | | | 8440 · Office Supplies | -375.51 | 375.51 |
| TOTAL | | | | | | -375.51 | 375.51 |
| Check | 20784 | 07/27/2015 | TxTag | | 1011 · Cash - San Angelo National Bank | | -15.95 |
| | | | | | 7050 · Auto Expense | -15.95 | 15.95 |
| TOTAL | | | | | | -15.95 | 15.95 |
| Check | 20785 | 07/28/2015 | Mailfinance | | 1011 · Cash - San Angelo National Bank | | -197.82 |
| | | | | | 8560 · Postage | -197.82 | 197.82 |
| TOTAL | | | | | | -197.82 | 197.82 |
| Bill Pmt -Check | 999999 | 07/28/2015 | Interstate Explorations, Inc. | | 1011 · Cash - San Angelo National Bank | | 0.00 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| Check | ach | 07/29/2015 | Darryl Buckingham | | 1011 · Cash - San Angelo National Bank | | -15,000.00 |
| | | | | | 3902 · Shareholder Distributions | -15,000.00 | 15,000.00 |
| TOTAL | | | | | | -15,000.00 | 15,000.00 |
| | | | | | | | |
| Check | 20789 | 07/30/2015 | 919 Congress Aveneue LLC | | 1011 · Cash - San Angelo National Bank | | -1,747.29 |
| | | | | | 8575 · Rent | -1,747.29 | 1,747.29 |
| TOTAL | | | | | | -1,747.29 | 1,747.29 |
| | | | | | | | |
| Liability Check | | 07/31/2015 | QuickBooks Payroll Service | | 1011 · Cash - San Angelo National Bank | | -5,277.31 |
| | | | | | Quickbooks Fees | -3.00 | 3.00 |
| | | | | | Quickbooks Fees | -1.60 | 1.60 |
| | | | | | Quickbooks Fees | -0.31 | 0.31 |
| | | | | QuickBooks Payroll Service | 2110 · Direct Deposit Liabilities | -5,272.40 | 5,272.40 |
| TOTAL | | | | | | -5,277.31 | 5,277.31 |
| | | | | | | | |
| Check | ach | 07/31/2015 | GLS,L.L.C. | | 1011 · Cash - San Angelo National Bank | | -35,800.00 |
| | | | | | 1500 · Leasehold - Oil & Gas Leases | -35,800.00 | 35,800.00 |
| TOTAL | | | | | | -35,800.00 | 35,800.00 |
| | | | | | | | |
| Check | wire | 07/31/2015 | AX Operating, LLC | | 1011 · Cash - San Angelo National Bank | | -136,000.00 |
| | | | | | 8948 · IDC | -136,000.00 | 136,000.00 |
| TOTAL | | | | | | -136,000.00 | 136,000.00 |
| | | | | | | | |
| Bill Pmt -Check | 20790 | 07/31/2015 | Rust Oil Corporation | | 1011 · Cash - San Angelo National Bank | | -23,079.15 |
| Bill | 022015 | 02/28/2015 | | | 8948 · IDC | -2,037.45 | 2,317.64 |
| | | | | | 8950 · Operating Expense | -1,211.50 | 1,378.11 |
| | | | | | 8948 · IDC | -13.74 | 15.63 |
| | | | | | 8950 · Operating Expense | -35.47 | 40.35 |
| | | | | | 8950 · Operating Expense | -60.67 | 69.01 |
| | | | | | 8950 · Operating Expense | -40.64 | 46.23 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Bill | 03312015 | 03/31/2015 | | | 8948 · IDC | -1,311.93 | 2,037.57 |
| | | | | | 8950 · Operating Expense | -3,589.50 | 5,574.89 |
| | | | | | 8950 · Operating Expense | -33.94 | 52.71 |
| | | | | | 8950 · Operating Expense | -33.85 | 52.58 |
| | | | | | 8950 · Operating Expense | -57.76 | 89.71 |
| | | | | | 8951 · Production Taxes | -84.08 | 130.59 |
| Bill | 0415-16 | 04/17/2015 | | | 8948 · IDC | -14,568.62 | 15,698.75 |
| Bill | 052015 | 05/31/2015 | Rust Oil Corporation | | 2000 · *Accounts Payable | 0.00 | -1,631.26 |
| Bill | 062015 | 06/30/2015 | Rust Oil Corporation | | 2000 · *Accounts Payable | 0.00 | -9,758.63 |
| TOTAL | | | | | | -23,079.15 | 16,113.88 |
| | | | | | | | |
| **Check** | **20791** | **07/31/2015** | **Rust Oil Corporation** | | **1011 · Cash - San Angelo National Bank** | | **0.00** |
| | | | | | | | |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Check** | **ach** | **07/31/2015** | **Alda Limited Partnership** | | **1011 · Cash - San Angelo National Bank** | | **-2,543.50** |
| | | | | | 8945 · Working Interest Payments | -2,543.50 | 2,543.50 |
| TOTAL | | | | | | -2,543.50 | 2,543.50 |
| | | | | | | | |
| **Check** | **203876** | **07/31/2015** | **Avery Enterprises, LLLP** | | **1011 · Cash - San Angelo National Bank** | | **-572.26** |
| | | | | | 8945 · Working Interest Payments | -572.26 | 572.26 |
| TOTAL | | | | | | -572.26 | 572.26 |
| | | | | | | | |
| **Check** | **203877** | **07/31/2015** | **Anthony Cashen** | | **1011 · Cash - San Angelo National Bank** | | **-554.45** |
| | | | | | 8945 · Working Interest Payments | -554.45 | 554.45 |
| TOTAL | | | | | | -554.45 | 554.45 |
| | | | | | | | |
| **Check** | **wire** | **07/31/2015** | **Jack Chafin** | | **1011 · Cash - San Angelo National Bank** | | **-4,785.69** |
| | | | | | 8945 · Working Interest Payments | -4,785.69 | 4,785.69 |
| TOTAL | | | | | | -4,785.69 | 4,785.69 |
| | | | | | | | |
| **Check** | **203878** | **07/31/2015** | **Charles Cox** | | **1011 · Cash - San Angelo National Bank** | | **-4,054.74** |
| | | | | | 8945 · Working Interest Payments | -4,054.74 | 4,054.74 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
June 1 through September 1, 2015

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | | -4,054.74 | 4,054.74 |
| | Check | 203879 | 07/31/2015 | WTF Collateral | | 1011 · Cash - San Angelo National Bank | | -105.26 |
| | | | | | | 8945 · Working Interest Payments | -105.26 | 105.26 |
| TOTAL | | | | | | | -105.26 | 105.26 |
| | Check | ach | 07/31/2015 | Allan Grotheer | | 1011 · Cash - San Angelo National Bank | | -1,070.65 |
| | | | | | | 8945 · Working Interest Payments | -1,070.65 | 1,070.65 |
| TOTAL | | | | | | | -1,070.65 | 1,070.65 |
| | Check | 203880 | 07/31/2015 | William Hays | | 1011 · Cash - San Angelo National Bank | | -4.55 |
| | | | | | | 8945 · Working Interest Payments | -4.55 | 4.55 |
| TOTAL | | | | | | | -4.55 | 4.55 |
| | Check | 203881 | 07/31/2015 | Ed Herrington | | 1011 · Cash - San Angelo National Bank | | -313.50 |
| | | | | | | 8945 · Working Interest Payments | -313.50 | 313.50 |
| TOTAL | | | | | | | -313.50 | 313.50 |
| | Check | 203882 | 07/31/2015 | Philip Miller | | 1011 · Cash - San Angelo National Bank | | -80.37 |
| | | | | | | 8945 · Working Interest Payments | -80.37 | 80.37 |
| TOTAL | | | | | | | -80.37 | 80.37 |
| | Check | 203883 | 07/31/2015 | Tony Muoser | | 1011 · Cash - San Angelo National Bank | | -312.03 |
| | | | | | | 8945 · Working Interest Payments | -312.03 | 312.03 |
| TOTAL | | | | | | | -312.03 | 312.03 |
| | Check | 203884 | 07/31/2015 | David Palmlund. | | 1011 · Cash - San Angelo National Bank | | -310.25 |
| | | | | | | 8945 · Working Interest Payments | -310.25 | 310.25 |
| TOTAL | | | | | | | -310.25 | 310.25 |
| | Check | 203885 | 07/31/2015 | Robert Pearson. | | 1011 · Cash - San Angelo National Bank | | -826.32 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 8945 · Working Interest Payments | -826.32 | 826.32 |
| TOTAL | | | | | | | -826.32 | 826.32 |
| | | | | | | | | |
| | **Check** | **203886** | **07/31/2015** | **Mark Robinson** | | **1011 · Cash - San Angelo National Bank** | | **-133.05** |
| | | | | | | 8945 · Working Interest Payments | -133.05 | 133.05 |
| TOTAL | | | | | | | -133.05 | 133.05 |
| | | | | | | | | |
| | **Check** | **203887** | **07/31/2015** | **Frank Selldorff** | | **1011 · Cash - San Angelo National Bank** | | **-363.53** |
| | | | | | | 8945 · Working Interest Payments | -363.53 | 363.53 |
| TOTAL | | | | | | | -363.53 | 363.53 |
| | | | | | | | | |
| | **Check** | **203888** | **07/31/2015** | **Jane L. Waldfogel** | | **1011 · Cash - San Angelo National Bank** | | **-306.18** |
| | | | | | | 8945 · Working Interest Payments | -306.18 | 306.18 |
| TOTAL | | | | | | | -306.18 | 306.18 |
| | | | | | | | | |
| | **Check** | **203889** | **07/31/2015** | **Peter Waldfogel** | | **1011 · Cash - San Angelo National Bank** | | **-332.08** |
| | | | | | | 8945 · Working Interest Payments | -332.08 | 332.08 |
| TOTAL | | | | | | | -332.08 | 332.08 |
| | | | | | | | | |
| | **Check** | **203890** | **07/31/2015** | **Richard H. & Janet L. Baird.** | | **1011 · Cash - San Angelo National Bank** | | **-2.58** |
| | | | | | | 8945 · Working Interest Payments | -2.58 | 2.58 |
| TOTAL | | | | | | | -2.58 | 2.58 |
| | | | | | | | | |
| | **Check** | **203891** | **07/31/2015** | **Charles Davis** | | **1011 · Cash - San Angelo National Bank** | | **-5.15** |
| | | | | | | 8945 · Working Interest Payments | -5.15 | 5.15 |
| TOTAL | | | | | | | -5.15 | 5.15 |
| | | | | | | | | |
| | **Check** | **203892** | **07/31/2015** | **Louis Gitlin** | | **1011 · Cash - San Angelo National Bank** | | **-30.82** |
| | | | | | | 8945 · Working Interest Payments | -30.82 | 30.82 |
| TOTAL | | | | | | | -30.82 | 30.82 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | Check | 203893 | 07/31/2015 | Mark Gitlin | | 1011 · Cash - San Angelo National Bank | | -30.82 |
| | | | | | | 8945 · Working Interest Payments | -30.82 | 30.82 |
| TOTAL | | | | | | | -30.82 | 30.82 |
| | Check | ach | 07/31/2015 | GJW, LLC | | 1011 · Cash - San Angelo National Bank | | -147.45 |
| | | | | | | 8945 · Working Interest Payments | -147.45 | 147.45 |
| TOTAL | | | | | | | -147.45 | 147.45 |
| | Check | ach | 07/31/2015 | Dennis Buckingham | | 1011 · Cash - San Angelo National Bank | | -2,319.34 |
| | | | | | | 8945 · Working Interest Payments | -2,319.34 | 2,319.34 |
| TOTAL | | | | | | | -2,319.34 | 2,319.34 |
| | Check | 203894 | 07/31/2015 | Edward Gildea GST, non EXTR, FBO JHG | | 1011 · Cash - San Angelo National Bank | | -21.83 |
| | | | | | | 8945 · Working Interest Payments | -21.83 | 21.83 |
| TOTAL | | | | | | | -21.83 | 21.83 |
| | Check | 203895 | 07/31/2015 | Edward Gildea GST, non EXTR, FBO AGO | | 1011 · Cash - San Angelo National Bank | | -21.83 |
| | | | | | | 8945 · Working Interest Payments | -21.83 | 21.83 |
| TOTAL | | | | | | | -21.83 | 21.83 |
| | Check | 203896 | 07/31/2015 | Aylesbury Buckingham Oil II | | 1011 · Cash - San Angelo National Bank | | -133.56 |
| | | | | | | 8945 · Working Interest Payments | -133.56 | 133.56 |
| TOTAL | | | | | | | -133.56 | 133.56 |
| | Check | ach | 07/31/2015 | Brett A. Buckingham | | 1011 · Cash - San Angelo National Bank | | -89.46 |
| | | | | | | 8945 · Working Interest Payments | -89.46 | 89.46 |
| TOTAL | | | | | | | -89.46 | 89.46 |
| | Check | 203897 | 07/31/2015 | Edith Osborne | | 1011 · Cash - San Angelo National Bank | | -244.66 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 8945 · Working Interest Payments | -244.66 | 244.66 |
| TOTAL | | | | | | | -244.66 | 244.66 |
| | | | | | | | | |
| | Check | ach | 07/31/2015 | Danny Buckingham | | 1011 · Cash - San Angelo National Bank | | -1,067.65 |
| | | | | | | 8945 · Working Interest Payments | -1,067.65 | 1,067.65 |
| TOTAL | | | | | | | -1,067.65 | 1,067.65 |
| | | | | | | | | |
| | Check | 203898 | 07/31/2015 | Clint Bounds | | 1011 · Cash - San Angelo National Bank | | -1,695.59 |
| | | | | | | 8945 · Working Interest Payments | -1,695.59 | 1,695.59 |
| TOTAL | | | | | | | -1,695.59 | 1,695.59 |
| | | | | | | | | |
| | Check | 203899 | 07/31/2015 | Tom Delimitros | | 1011 · Cash - San Angelo National Bank | | -2,831.50 |
| | | | | | | 8945 · Working Interest Payments | -2,831.50 | 2,831.50 |
| TOTAL | | | | | | | -2,831.50 | 2,831.50 |
| | | | | | | | | |
| | Check | 203900 | 07/31/2015 | Jay Sinhania | | 1011 · Cash - San Angelo National Bank | | -941.20 |
| | | | | | | 8945 · Working Interest Payments | -941.20 | 941.20 |
| TOTAL | | | | | | | -941.20 | 941.20 |
| | | | | | | | | |
| | Check | wire | 07/31/2015 | Benedikt Koch | | 1011 · Cash - San Angelo National Bank | | -50.84 |
| | | | | | | 8945 · Working Interest Payments | -50.84 | 50.84 |
| TOTAL | | | | | | | -50.84 | 50.84 |
| | | | | | | | | |
| | Check | 203901 | 07/31/2015 | Mark Capital Management | | 1011 · Cash - San Angelo National Bank | | -1,364.89 |
| | | | | | | 8945 · Working Interest Payments | -1,364.89 | 1,364.89 |
| TOTAL | | | | | | | -1,364.89 | 1,364.89 |
| | | | | | | | | |
| | Check | 203902 | 07/31/2015 | Mel Quesada | | 1011 · Cash - San Angelo National Bank | | -847.45 |
| | | | | | | 8945 · Working Interest Payments | -847.45 | 847.45 |
| TOTAL | | | | | | | -847.45 | 847.45 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 203903 | 07/31/2015 | **Aylesbury Buckingham X** | | **1011 · Cash - San Angelo National Bank** | | **-12,189.22** |
| | | | | | 8945 · Working Interest Payments | -12,189.22 | 12,189.22 |
| TOTAL | | | | | | -12,189.22 | 12,189.22 |
| Check | 203904 | 07/31/2015 | **Ravi Singhania** | | **1011 · Cash - San Angelo National Bank** | | **-953.13** |
| | | | | | 8945 · Working Interest Payments | -953.13 | 953.13 |
| TOTAL | | | | | | -953.13 | 953.13 |
| Check | 203905 | 07/31/2015 | **Allen Questrom** | | **1011 · Cash - San Angelo National Bank** | | **-717.01** |
| | | | | | 8945 · Working Interest Payments | -717.01 | 717.01 |
| TOTAL | | | | | | -717.01 | 717.01 |
| Check | 203906 | 07/31/2015 | **LS/Buckingham Program, LP** | | **1011 · Cash - San Angelo National Bank** | | **-3,652.40** |
| | | | | | 8945 · Working Interest Payments | -3,652.40 | 3,652.40 |
| TOTAL | | | | | | -3,652.40 | 3,652.40 |
| Check | 203907 | 07/31/2015 | **HRB Oil & Gas** | | **1011 · Cash - San Angelo National Bank** | | **-1,918.20** |
| | | | | | 8945 · Working Interest Payments | -1,918.20 | 1,918.20 |
| TOTAL | | | | | | -1,918.20 | 1,918.20 |
| Check | 203908 | 07/31/2015 | **James D. Smith** | | **1011 · Cash - San Angelo National Bank** | | **-429.70** |
| | | | | | 8945 · Working Interest Payments | -429.70 | 429.70 |
| TOTAL | | | | | | -429.70 | 429.70 |
| Check | 203909 | 07/31/2015 | **Russell Conde** | | **1011 · Cash - San Angelo National Bank** | | **-891.93** |
| | | | | | 8945 · Working Interest Payments | -891.93 | 891.93 |
| TOTAL | | | | | | -891.93 | 891.93 |
| Check | 203910 | 07/31/2015 | **K Holdings LLC** | | **1011 · Cash - San Angelo National Bank** | | **-2,378.50** |
| | | | | | 8945 · Working Interest Payments | -2,378.50 | 2,378.50 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| TOTAL | | | | | | -2,378.50 | 2,378.50 |
| Check | 203911 | 07/31/2015 | LS Buckingham/WNorth, L.P. | | 1011 · Cash - San Angelo National Bank | | -448.68 |
| | | | | | 8945 · Working Interest Payments | -448.68 | 448.68 |
| TOTAL | | | | | | -448.68 | 448.68 |
| Check | 203912 | 07/31/2015 | WRS Enterprises | | 1011 · Cash - San Angelo National Bank | | -37.39 |
| | | | | | 8945 · Working Interest Payments | -37.39 | 37.39 |
| TOTAL | | | | | | -37.39 | 37.39 |
| Check | 203913 | 07/31/2015 | Hoak Private Equities I, LP | | 1011 · Cash - San Angelo National Bank | | -149.57 |
| | | | | | 8945 · Working Interest Payments | -149.57 | 149.57 |
| TOTAL | | | | | | -149.57 | 149.57 |
| Check | 203914 | 07/31/2015 | David Davis | | 1011 · Cash - San Angelo National Bank | | -2,308.84 |
| | | | | | 8945 · Working Interest Payments | -2,308.84 | 2,308.84 |
| TOTAL | | | | | | -2,308.84 | 2,308.84 |
| Check | 203915 | 07/31/2015 | San Angelo Properties Management | | 1011 · Cash - San Angelo National Bank | | -1,439.26 |
| | | | | | 8945 · Working Interest Payments | -1,439.26 | 1,439.26 |
| TOTAL | | | | | | -1,439.26 | 1,439.26 |
| Check | ach | 07/31/2015 | Corsair, LLC | | 1011 · Cash - San Angelo National Bank | | -1,736.59 |
| | | | | | 8945 · Working Interest Payments | -1,736.59 | 1,736.59 |
| TOTAL | | | | | | -1,736.59 | 1,736.59 |
| Check | 203916 | 07/31/2015 | Andrew Gnazzo | | 1011 · Cash - San Angelo National Bank | | -74.79 |
| | | | | | 8945 · Working Interest Payments | -74.79 | 74.79 |
| TOTAL | | | | | | -74.79 | 74.79 |
| Check | 203917 | 07/31/2015 | Timothy Keyes | | 1011 · Cash - San Angelo National Bank | | -74.79 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 8945 · Working Interest Payments | -74.79 | 74.79 |
| TOTAL | | | | | | -74.79 | 74.79 |
| | | | | | | | |
| Check | 203918 | 07/31/2015 | Gregg Adamovich | | 1011 · Cash - San Angelo National Bank | | -148.66 |
| | | | | | 8945 · Working Interest Payments | -148.66 | 148.66 |
| TOTAL | | | | | | -148.66 | 148.66 |
| | | | | | | | |
| Check | 203919 | 07/31/2015 | Loyd Whitehead | | 1011 · Cash - San Angelo National Bank | | -1,389.40 |
| | | | | | 8945 · Working Interest Payments | -1,389.40 | 1,389.40 |
| TOTAL | | | | | | -1,389.40 | 1,389.40 |
| | | | | | | | |
| Check | 203920 | 07/31/2015 | Jay Carr | | 1011 · Cash - San Angelo National Bank | | -817.14 |
| | | | | | 8945 · Working Interest Payments | -817.14 | 817.14 |
| TOTAL | | | | | | -817.14 | 817.14 |
| | | | | | | | |
| Check | wire | 07/31/2015 | Emmy Oil & Gas LLC | | 1011 · Cash - San Angelo National Bank | | -1,518.74 |
| | | | | | 8945 · Working Interest Payments | -1,518.74 | 1,518.74 |
| TOTAL | | | | | | -1,518.74 | 1,518.74 |
| | | | | | | | |
| Check | 203921 | 07/31/2015 | ACH/Buckingham 2012 LP | | 1011 · Cash - San Angelo National Bank | | -7,081.95 |
| | | | | | 8945 · Working Interest Payments | -7,081.95 | 7,081.95 |
| TOTAL | | | | | | -7,081.95 | 7,081.95 |
| | | | | | | | |
| Check | 203922 | 07/31/2015 | Kelsey Operating | | 1011 · Cash - San Angelo National Bank | | -544.76 |
| | | | | | 8945 · Working Interest Payments | -544.76 | 544.76 |
| TOTAL | | | | | | -544.76 | 544.76 |
| | | | | | | | |
| Check | 203923 | 07/31/2015 | David Cohen | | 1011 · Cash - San Angelo National Bank | | -1,246.34 |
| | | | | | 8945 · Working Interest Payments | -1,246.34 | 1,246.34 |
| TOTAL | | | | | | -1,246.34 | 1,246.34 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | Check | 203924 | 07/31/2015 | **S&S Oil Investments LLC** | | **1011 · Cash - San Angelo National Bank** | | -817.14 |
| | | | | | | 8945 · Working Interest Payments | -817.14 | 817.14 |
| TOTAL | | | | | | | -817.14 | 817.14 |
| | Check | 203925 | 07/31/2015 | **William Stuart** | | **1011 · Cash - San Angelo National Bank** | | -544.76 |
| | | | | | | 8945 · Working Interest Payments | -544.76 | 544.76 |
| TOTAL | | | | | | | -544.76 | 544.76 |
| | Check | 203926 | 07/31/2015 | **Hoak Private Equities I, LP** | | **1011 · Cash - San Angelo National Bank** | | -817.14 |
| | | | | | | 8945 · Working Interest Payments | -817.14 | 817.14 |
| TOTAL | | | | | | | -817.14 | 817.14 |
| | Check | 203927 | 07/31/2015 | **NEU Oil & Gas, LLC** | | **1011 · Cash - San Angelo National Bank** | | -5,769.03 |
| | | | | | | 8946 · Royalty Payments | -5,769.03 | 5,769.03 |
| TOTAL | | | | | | | -5,769.03 | 5,769.03 |
| | Check | 203928 | 07/31/2015 | **VCA Oil & Gas** | | **1011 · Cash - San Angelo National Bank** | | -12,875.70 |
| | | | | | | 8945 · Working Interest Payments | -12,875.70 | 12,875.70 |
| TOTAL | | | | | | | -12,875.70 | 12,875.70 |
| | Check | 203929 | 07/31/2015 | **Sweetwater Asset LLC** | | **1011 · Cash - San Angelo National Bank** | | -572.26 |
| | | | | | | 8945 · Working Interest Payments | -572.26 | 572.26 |
| TOTAL | | | | | | | -572.26 | 572.26 |
| | Check | 203930 | 07/31/2015 | **William Newhall** | | **1011 · Cash - San Angelo National Bank** | | -286.13 |
| | | | | | | 8945 · Working Interest Payments | -286.13 | 286.13 |
| TOTAL | | | | | | | -286.13 | 286.13 |
| | Check | 203931 | 07/31/2015 | **Steven H. Durham Family Foundation** | | **1011 · Cash - San Angelo National Bank** | | -572.26 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| | | | | | 8945 · Working Interest Payments | -572.26 | 572.26 |
| TOTAL | | | | | | -572.26 | 572.26 |
| | | | | | | | |
| Check | 203932 | 07/31/2015 | Betty Clark | | 1011 · Cash - San Angelo National Bank | | -34.05 |
| | | | | | 8945 · Working Interest Payments | -34.05 | 34.05 |
| TOTAL | | | | | | -34.05 | 34.05 |
| | | | | | | | |
| Check | 203933 | 07/31/2015 | Robert Ducommun | | 1011 · Cash - San Angelo National Bank | | -858.38 |
| | | | | | 8945 · Working Interest Payments | -858.38 | 858.38 |
| TOTAL | | | | | | -858.38 | 858.38 |
| | | | | | | | |
| Check | 203934 | 07/31/2015 | Waldfogel 2014 Irrev Trust | | 1011 · Cash - San Angelo National Bank | | -1,144.51 |
| | | | | | 8945 · Working Interest Payments | -1,144.51 | 1,144.51 |
| TOTAL | | | | | | -1,144.51 | 1,144.51 |
| | | | | | | | |
| Check | ach | 07/31/2015 | Buckingham Exploration, LLC | | 1011 · Cash - San Angelo National Bank | | -69,000.00 |
| | | | | | 1328 · Loan Rec - Buckingham Explorati | -69,000.00 | 69,000.00 |
| TOTAL | | | | | | -69,000.00 | 69,000.00 |
| | | | | | | | |
| Check | ach | 08/01/2015 | Chase Card Services | | 1011 · Cash - San Angelo National Bank | | -5,018.74 |
| | | | | | 7050 · Auto Expense | -67.09 | 67.09 |
| | | | | | 8440 · Office Supplies | -292.49 | 292.49 |
| | | | | | 3902 · Shareholder Distributions | -1,002.65 | 1,002.65 |
| | | | | | 8880 · Travel | -1,111.47 | 1,111.47 |
| | | | | | 3902 · Shareholder Distributions | -2,545.04 | 2,545.04 |
| TOTAL | | | | | | -5,018.74 | 5,018.74 |
| | | | | | | | |
| Paycheck | 20786 | 08/01/2015 | Darryl A Buckingham | | 1011 · Cash - San Angelo National Bank | | -13,719.25 |
| | | | | | 7880 · Salaries - Officers | -17,500.00 | 17,500.00 |
| | | | | | 2530 · FICA/FED Payable | 3,527.00 | -3,527.00 |
| | | | | | 7900 · Payroll Taxes | -253.75 | 253.75 |
| | | | | | 2530 · FICA/FED Payable | 253.75 | -253.75 |

**Schedule SOFA 3b**
Case 15-13441    Doc 82-1    Filed 09/30/15    Entered 09/30/15 21:41:32    Desc
Supplement SOFA Schedule 3b    Page 47 of 53
**Buckingham Oil Interests, Inc.**
**Check Detail**
June 1 through September 1, 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| | | | | | 2530 · FICA/FED Payable | 253.75 | -253.75 |
| TOTAL | | | | | | -13,719.25 | 13,719.25 |
| | | | | | | | |
| **Paycheck** | **20787** | **08/01/2015** | **Dennis N Buckingham** | | **1011 · Cash - San Angelo National Bank** | | **0.00** |
| | | | | | 7890 · Salaries | -7,289.00 | 7,289.00 |
| | | | | | 2530 · FICA/FED Payable | 1,459.00 | -1,459.00 |
| | | | | | 7900 · Payroll Taxes | -451.91 | 451.91 |
| | | | | | 2530 · FICA/FED Payable | 451.91 | -451.91 |
| | | | | | 2530 · FICA/FED Payable | 451.91 | -451.91 |
| | | | | | 7900 · Payroll Taxes | -105.69 | 105.69 |
| | | | | | 2530 · FICA/FED Payable | 105.69 | -105.69 |
| | | | | | 2530 · FICA/FED Payable | 105.69 | -105.69 |
| | | | | | 2110 · Direct Deposit Liabilities | 5,272.40 | -5,272.40 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| **Paycheck** | **20788** | **08/01/2015** | **Janet C Buckingham** | | **1011 · Cash - San Angelo National Bank** | | **-5,931.25** |
| | | | | | 7880 · Salaries - Officers | -7,500.00 | 7,500.00 |
| | | | | | 2530 · FICA/FED Payable | 995.00 | -995.00 |
| | | | | | 7900 · Payroll Taxes | -465.00 | 465.00 |
| | | | | | 2530 · FICA/FED Payable | 465.00 | -465.00 |
| | | | | | 2530 · FICA/FED Payable | 465.00 | -465.00 |
| | | | | | 7900 · Payroll Taxes | -108.75 | 108.75 |
| | | | | | 2530 · FICA/FED Payable | 108.75 | -108.75 |
| | | | | | 2530 · FICA/FED Payable | 108.75 | -108.75 |
| TOTAL | | | | | | -5,931.25 | 5,931.25 |
| | | | | | | | |
| **Check** | **ach** | **08/03/2015** | **UPS** | | **1011 · Cash - San Angelo National Bank** | | **-58.46** |
| | | | | | 1328 · Loan Rec - Buckingham Explorati | -29.23 | 29.23 |
| | | | | | 1335 · Loan Rec - Paint Rock Operating | -29.23 | 29.23 |
| TOTAL | | | | | | -58.46 | 58.46 |
| | | | | | | | |
| **Check** | **ach** | **08/03/2015** | **Jordan Buckingham** | | **1011 · Cash - San Angelo National Bank** | | **-3,000.00** |
| | | | | | 8570 · Professional Fees | -3,000.00 | 3,000.00 |
| TOTAL | | | | | | -3,000.00 | 3,000.00 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------:|----------------:|
| **Liability Check** | **ach** | **08/05/2015** | **Bancorp South** | | **1011 · Cash - San Angelo National Bank** | | **-8,751.20** |
| | | | | | 2530 · FICA/FED Payable | -5,981.00 | 5,981.00 |
| | | | | | 2530 · FICA/FED Payable | -468.19 | 468.19 |
| | | | | | 2530 · FICA/FED Payable | -468.19 | 468.19 |
| | | | | | 2530 · FICA/FED Payable | -916.91 | 916.91 |
| | | | | | 2530 · FICA/FED Payable | -916.91 | 916.91 |
| TOTAL | | | | | | -8,751.20 | 8,751.20 |
| **Check** | **ach** | **08/07/2015** | **Karen McDonald** | | **1011 · Cash - San Angelo National Bank** | | **-3,027.14** |
| | | | | | 2612 · NP - Karen McDonald | -3,027.14 | 3,027.14 |
| TOTAL | | | | | | -3,027.14 | 3,027.14 |
| **Check** | **ach** | **08/10/2015** | **UPS** | | **1011 · Cash - San Angelo National Bank** | | **-87.69** |
| | | | | | 1328 · Loan Rec - Buckingham Explorati | -58.46 | 58.46 |
| | | | | | 8560 · Postage | -29.23 | 29.23 |
| TOTAL | | | | | | -87.69 | 87.69 |
| **Check** | **ach** | **08/10/2015** | **Brian Smith** | | **1011 · Cash - San Angelo National Bank** | | **-5,561.19** |
| | | | | | 2809 · NP - Brian Smith | -5,561.19 | 5,561.19 |
| TOTAL | | | | | | -5,561.19 | 5,561.19 |
| **Check** | **ach** | **08/10/2015** | **Buckingham Exploration, LLC** | | **1011 · Cash - San Angelo National Bank** | | **-15,000.00** |
| | | | | | 1328 · Loan Rec - Buckingham Explorati | -15,000.00 | 15,000.00 |
| TOTAL | | | | | | -15,000.00 | 15,000.00 |
| **Check** | **20806** | **08/10/2015** | **CW Resources** | | **1011 · Cash - San Angelo National Bank** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| **Check** | **20792** | **08/11/2015** | **Bee County Clerk of Court** | | **1011 · Cash - San Angelo National Bank** | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | Check | 20793 | 08/11/2015 | Colorado County Clerk of Court | | 1011 · Cash - San Angelo National Bank | | 0.00 |
| TOTAL | | | | | | | 0.00 | 0.00 |
| | Check | 20794 | 08/11/2015 | Ector County Clerk | | 1011 · Cash - San Angelo National Bank | | 0.00 |
| TOTAL | | | | | | | 0.00 | 0.00 |
| | Check | 20795 | 08/11/2015 | Fresno County Recorder | | 1011 · Cash - San Angelo National Bank | | 0.00 |
| TOTAL | | | | | | | 0.00 | 0.00 |
| | Check | 20796 | 08/11/2015 | Iberville Parish Clerk | | 1011 · Cash - San Angelo National Bank | | 0.00 |
| TOTAL | | | | | | | 0.00 | 0.00 |
| | Check | 20797 | 08/11/2015 | Jefferson Davis Parish Clerk of Court | | 1011 · Cash - San Angelo National Bank | | 0.00 |
| TOTAL | | | | | | | 0.00 | 0.00 |
| | Check | 20798 | 08/11/2015 | Lavaca County Clerk | | 1011 · Cash - San Angelo National Bank | | 0.00 |
| TOTAL | | | | | | | 0.00 | 0.00 |
| | Check | 20799 | 08/11/2015 | Liberty County Clerk | | 1011 · Cash - San Angelo National Bank | | 0.00 |
| TOTAL | | | | | | | 0.00 | 0.00 |
| | Check | 20800 | 08/11/2015 | Live Oak County Clerk | | 1011 · Cash - San Angelo National Bank | | 0.00 |
| TOTAL | | | | | | | 0.00 | 0.00 |
| | Check | 20801 | 08/11/2015 | Macon County Recorder | | 1011 · Cash - San Angelo National Bank | | 0.00 |
| TOTAL | | | | | | | 0.00 | 0.00 |
| | Check | 20802 | 08/11/2015 | Matagorda County Clerk | | 1011 · Cash - San Angelo National Bank | | 0.00 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 20803 | 08/11/2015 | Nueces County Clerk | | 1011 · Cash - San Angelo National Bank | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 20804 | 08/11/2015 | Newton County Clerk | | 1011 · Cash - San Angelo National Bank | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 20805 | 08/11/2015 | Taylor County Clerk | | 1011 · Cash - San Angelo National Bank | | **0.00** |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 20807 | 08/12/2015 | AT&T Mobility | | 1011 · Cash - San Angelo National Bank | | **-184.78** |
| | | | | | 8870 · Telephone | -184.78 | 184.78 |
| TOTAL | | | | | | -184.78 | 184.78 |
| Check | 20808 | 08/12/2015 | Nationalgrid | | 1011 · Cash - San Angelo National Bank | | **-28.04** |
| | | | | | 8890 · Utilities - Other | -28.04 | 28.04 |
| TOTAL | | | | | | -28.04 | 28.04 |
| Check | 20809 | 08/12/2015 | Card Services | | 1011 · Cash - San Angelo National Bank | | **-667.09** |
| | | | | | 3902 · Shareholder Distributions | -667.09 | 667.09 |
| TOTAL | | | | | | -667.09 | 667.09 |
| Check | 20810 | 08/12/2015 | NStar | | 1011 · Cash - San Angelo National Bank | | **-580.14** |
| | | | | | 8890 · Utilities - Other | -580.14 | 580.14 |
| TOTAL | | | | | | -580.14 | 580.14 |
| Check | 20811 | 08/12/2015 | HSA | | 1011 · Cash - San Angelo National Bank | | **-864.78** |
| | | | | | 7852 · Insurance - Medical | -864.78 | 864.78 |
| TOTAL | | | | | | -864.78 | 864.78 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | Check | 20812 | 08/12/2015 | Greene's Tree and Garden | | 1011 · Cash - San Angelo National Bank | | -135.00 |
| | | | | | | 8725 · Repairs & Maintenance | -135.00 | 135.00 |
| TOTAL | | | | | | | -135.00 | 135.00 |
| | Check | 20813 | 08/12/2015 | Kenmark Office Systems | | 1011 · Cash - San Angelo National Bank | | -570.88 |
| | | | | | | 8440 · Office Supplies | -570.88 | 570.88 |
| TOTAL | | | | | | | -570.88 | 570.88 |
| | Check | 20814 | 08/12/2015 | Cape Coastal Computers | | 1011 · Cash - San Angelo National Bank | | -50.00 |
| | | | | | | 8440 · Office Supplies | -50.00 | 50.00 |
| TOTAL | | | | | | | -50.00 | 50.00 |
| | Check | 20815 | 08/13/2015 | Linn Operating, Inc. | | 1011 · Cash - San Angelo National Bank | | -142.12 |
| | | | | | | 8950 · Operating Expense | -142.12 | 142.12 |
| TOTAL | | | | | | | -142.12 | 142.12 |
| | Check | 20816 | 08/13/2015 | Venture Oil & Gas, Inc. | | 1011 · Cash - San Angelo National Bank | | -256.31 |
| | | | | | | 8950 · Operating Expense | -256.31 | 256.31 |
| TOTAL | | | | | | | -256.31 | 256.31 |
| | Check | 20817 | 08/13/2015 | CW Resources Inc | | 1011 · Cash - San Angelo National Bank | | -36.31 |
| | | | | | | 8950 · Operating Expense | -5.72 | 5.72 |
| | | | | | | 8950 · Operating Expense | -5.16 | 5.16 |
| | | | | | | 8950 · Operating Expense | -4.72 | 4.72 |
| | | | | | | 8950 · Operating Expense | -5.18 | 5.18 |
| | | | | | | 8950 · Operating Expense | -15.53 | 15.53 |
| TOTAL | | | | | | | -36.31 | 36.31 |
| | Check | 20819 | 08/14/2015 | W Steven Walker | | 1011 · Cash - San Angelo National Bank | | 0.00 |
| TOTAL | | | | | | | 0.00 | 0.00 |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| | Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|---|
| | **Check** | **ach** | **08/14/2015** | **First Financial Bank** | | **1011 · Cash - San Angelo National Bank** | | **-598.05** |
| | | | | | | 7120 · Bank Charges | -598.05 | 598.05 |
| TOTAL | | | | | | | -598.05 | 598.05 |
| | **Check** | **20820** | **08/17/2015** | **New York Life** | | **1011 · Cash - San Angelo National Bank** | | **-1,221.97** |
| | | | | | | 7854 · Defined Benefit Plan | -1,221.97 | 1,221.97 |
| TOTAL | | | | | | | -1,221.97 | 1,221.97 |
| | **Check** | **ach** | **08/17/2015** | **UPS** | | **1011 · Cash - San Angelo National Bank** | | **-173.97** |
| | | | | | | 1328 · Loan Rec - Buckingham Explorati | -29.23 | 29.23 |
| | | | | | | 8560 · Postage | -115.65 | 115.65 |
| | | | | | | 1335 · Loan Rec - Paint Rock Operating | -29.09 | 29.09 |
| TOTAL | | | | | | | -173.97 | 173.97 |
| | **Check** | **wire** | **08/19/2015** | **Yuma Exploration** | | **1011 · Cash - San Angelo National Bank** | | **-35,742.23** |
| | | | | | | 8948 · IDC | -35,742.23 | 35,742.23 |
| TOTAL | | | | | | | -35,742.23 | 35,742.23 |
| | **Check** | **wire** | **08/19/2015** | **Ponderosa Oil & Gas** | | **1011 · Cash - San Angelo National Bank** | | **-18,480.00** |
| | | | | | | 8948 · IDC | -18,480.00 | 18,480.00 |
| TOTAL | | | | | | | -18,480.00 | 18,480.00 |
| | **Check** | **20821** | **08/20/2015** | **William H Connolly** | | **1011 · Cash - San Angelo National Bank** | | **0.00** |
| TOTAL | | | | | | | 0.00 | 0.00 |
| | **Check** | **20822** | **08/21/2015** | **LLOX, LLC** | | **1011 · Cash - San Angelo National Bank** | | **0.00** |
| TOTAL | | | | | | | 0.00 | 0.00 |
| | **Check** | **ach** | **08/21/2015** | **Buckingham Exploration, LLC** | | **1011 · Cash - San Angelo National Bank** | | **-10,000.00** |

**Schedule SOFA 3b**
**Buckingham Oil Interests, Inc.**
**Check Detail**
**June 1 through September 1, 2015**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| | | | | | 1328 · Loan Rec - Buckingham Explorati | -10,000.00 | 10,000.00 |
| TOTAL | | | | | | -10,000.00 | 10,000.00 |
| Check | ach | 08/24/2015 | UPS | | 1011 · Cash - San Angelo National Bank | | -383.05 |
| | | | | | 1328 · Loan Rec - Buckingham Explorati | -383.05 | 383.05 |
| TOTAL | | | | | | -383.05 | 383.05 |
| Check | wire | 08/24/2015 | Verdolino & Lowey, P.C. Client Funds Acct | | 1011 · Cash - San Angelo National Bank | | -30,000.00 |
| | | | | | 8570 · Professional Fees | -30,000.00 | 30,000.00 |
| TOTAL | | | | | | -30,000.00 | 30,000.00 |
| Check | wire | 08/24/2015 | Verdolino & Lowey, P.C. Client Funds Acct | | 1011 · Cash - San Angelo National Bank | | -20,000.00 |
| | | | | | 8570 · Professional Fees | -20,000.00 | 20,000.00 |
| TOTAL | | | | | | -20,000.00 | 20,000.00 |
| Check | wire | 08/24/2015 | Morrissey, Wilson & Zafiropoulos | | 1011 · Cash - San Angelo National Bank | | -30,000.00 |
| | | | | | 8570 · Professional Fees | -30,000.00 | 30,000.00 |
| TOTAL | | | | | | -30,000.00 | 30,000.00 |
| Check | wire | 08/24/2015 | Morrissey, Wilson & Zafiropoulos | | 1011 · Cash - San Angelo National Bank | | -20,000.00 |
| | | | | | 8570 · Professional Fees | -20,000.00 | 20,000.00 |
| TOTAL | | | | | | -20,000.00 | 20,000.00 |
| Check | ach | 08/26/2015 | Verdolino & Lowey, P.C. Client Funds Acct | | 1011 · Cash - San Angelo National Bank | | -110,000.00 |
| | | | | | 1199 · Client Fund Acct | -110,000.00 | 110,000.00 |
| TOTAL | | | | | | -110,000.00 | 110,000.00 |
| Check | ach | 08/26/2015 | Verdolino & Lowey, P.C. Client Funds Acct | | 1011 · Cash - San Angelo National Bank | | -110,314.00 |
| | | | | | 1199 · Client Fund Acct | -110,314.00 | 110,314.00 |
| TOTAL | | | | | | -110,314.00 | 110,314.00 |